# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re:                                                BKY No. 09-50779
                                                          Chapter 7
Dennis E. Hecker,

       Debtor.

---

### ORDER

---

    The application to employ Leonard, O'Brien, Spencer, Gale & Sayre, Ltd.

as attorneys for the trustee came before the court. Based on the application, the

recommendation of the United States Trustee, and pursuant to the provisions of Title 11, United

States Code, §327,

    IT IS ORDERED: The employment applied for is approved.


Dated:  June 25, 2009          /e/ Robert J. Kressel
                            UnitedStates Bankruptcy Judge

402724

NOTICE OF ELECTRONIC ENTRY AND
FILING ORDER OR JUDGMENT
Filed and Docket Entry made on *06/25/2009*
Lori Vosejpka, Clerk, By amm, Deputy Clerk



EXHIBIT

A

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 6/5/2009 | MRB | 0.30 | $360.00 | $108.00 | Telephone conference with client regarding: Denny Hecker Chapter 7 case. |
| 6/8/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Prepare for meetings and review Denny Hecker records; correspondence with Clint Cutler and telephone conference with client; review documents received from Attorney Grinnell; strategize regarding motion to approve sale. |
| 6/8/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Conference with client and then joined by Denny Hecker and his counsel; telephone conference with Greg T. of Toyota Motor Credit. |
| 6/8/2009 | MRB | 0.55 | $360.00 | $198.00 | Telephone conference with Bill O'Brien and Andrew Moratzka. |
| 6/9/2009 | MRB | 0.10 | $360.00 | $36.00 | Correspondence with client and Attorney Cutler regarding deeds in lieu. |
| 6/9/2009 | MRB | 0.50 | $360.00 | $180.00 | Telephone conference with client regarding Hecker issues. |
| 6/10/2009 | MRB | 0.85 | $360.00 | $306.00 | Telephone conference with client and forward information to Attorney Grinnell; telephone conference with Attorney Cutler. |
| 6/11/2009 | MRB | 2.00 | $360.00 | $720.00 | Telephone conference with client; correspondence with Attorney Cutler; telephone conference with Attorney Lallier; telephone conference with Clint Cutler and forward letter to Cutler; conference with Steve Grinnel and others regarding Hecker matters; correspondence with Attorney Cutler regarding settlement. |
| 6/12/2009 | MRB | 2.25 | $360.00 | $810.00 | Letter to Attorney Cutler regarding preservation of records and corporate assets; telephone conference with client regarding pending issues; telephone conference with Cutler regarding settlement and review TCF-related documents. |
| 6/15/2009 | MRB | 1.50 | $360.00 | $540.00 | Correspondence with client and interested parties regarding concluding transaction and settling with Hecker. |
| 6/15/2009 | MRB | 1.50 | $360.00 | $540.00 | Strategize regarding Colorado and Mexico properties; telephone conference with client; e-mail to Attorneys O'Brien and Moratzka regarding concluding sale. |

EXHIBIT
B
tabbies.

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 6/15/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Research Hecker assets; memo on TCF transaction; read client "to do" list; work on stipulation and motion; telephone conference with Attorney Cutler; research Hennepin County real estate. |
| 6/16/2009 | MRB | 0.25 | $360.00 | $90.00 | Telephone conference with Steve Grinnell and e-mail to client. |
| 6/16/2009 | MRB | 1.50 | $360.00 | $540.00 | Work on motion to change venue including legal research related thereto. |
| 6/17/2009 | MRB | 0.55 | $360.00 | $198.00 | Telephone conference with client regarding case issues; correspondence with interested parties regarding motion. |
| 6/17/2009 | MRB | 1.00 | $360.00 | $360.00 | Work on venue motion and response to Crown Bank. |
| 6/17/2009 | MRB | 2.00 | $360.00 | $720.00 | real estate and foreclosures; modify order regarding settlement and correspondence with interested parties; e-mail to court. |
| 6/17/2009 | MRB | 1.00 | $360.00 | $360.00 | Work on amended disclosure regarding employment. |
| 6/18/2009 | MRB | 8.00 | $360.00 | $2,880.00 | Work on many Hecker matters; edit disclosure; negotiate final order for settlement; correspondence with GMAC attorneys; telephone conferences with client; meet regarding Debtor's assets with Clint Cutler; conference with Attorney Cutler regarding case status; research debtor's assets. |
| 6/18/2009 | MRO | 1.70 | $295.00 | $501.50 | Review of documents outlining, listing and relating to Hecker assets and liabilities. Ordered UCC search of Crown Bank filings related to slips at Bayport Marina. |
| 6/19/2009 | MRB | 2.00 | $360.00 | $720.00 | Telephone conference with client; research divorce records; review Chrysler complaint and telephone conference with Tim Thornton; correspondence with Attorney Cutler; work on disclosure. |
| 6/22/2009 | MRB | 0.65 | $360.00 | $234.00 | Review O/E reports for Medina properties and correspondence with Attorney Moratzka regarding PSA payments; review message from Erik Dove. |
| 6/22/2009 | MRB | 0.40 | $360.00 | $144.00 | Edit venue motion and correspondence with court regarding hearing time; prepare service and filing. |

# DENNIS E. HECKER
## BKY CASE NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 6/22/2009 | MRB | 0.25 | $360.00 | $90.00 | Correspondence with Attorney Lallier regarding Mohrman actions. |
| 6/22/2009 | MRB | 1.00 | $360.00 | $360.00 | Telephone conferences with client and Erik Dove; review requested information; message for Clint Cutler regarding case dismissal. |
| 6/23/2009 | MRB | 0.55 | $360.00 | $198.00 | Telephone conference with Greg Orthun; review Tribune article and telephone conference with client regarding pending matters. |
| 6/25/2009 | MRB | 0.50 | $360.00 | $180.00 | Telephone conference with client regarding many pending matters. |
| 6/26/2009 | MRB | 1.20 | $360.00 | $432.00 | Telephone conference with client regarding pending matters; correspondence with Clint Cutler regarding information requests; telephone conference with court regarding Duluth hearing. |
| 6/29/2009 | MRB | 7.00 | $360.00 | $2,520.00 | Prepare for hearing; travel time and attend Crown Bank stay motion in Duluth; correspondence with Attorney Cutler. |
| 6/29/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with Tony Rivera of GMAC. |
| 6/29/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with Clint Cutler regarding pending issues. |
| 6/30/2009 | MRB | 1.10 | $360.00 | $396.00 | Legal research on trustee's ability to exercise control over LLCs. |
| 6/30/2009 | MRB | 1.50 | $360.00 | $540.00 | Additional research on LLC interests. |
| 7/6/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Telephone conferences with client regarding action items; correspondence with Attorney Cutler; research avoidability of Chysler claim to LLC interests; research bankruptcy schedules and Medina property; amend 2004 application. |
| 7/7/2009 | MRB | 0.35 | $360.00 | $126.00 | Telephone conference with client regarding Hudson sale issue and pending case issues including Chrysler as insider. |
| 7/7/2009 | MRB | 1.50 | $360.00 | $540.00 | Telephone conference with client and work on data preservation letter. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 7/8/2009 | MRB | 2.00 | $360.00 | $720.00 | Work on stipulation with Mrs. Hecker; correspondence with Attorney Grinnell; review pending issues with client; legal research regarding LLCs. |
| 7/9/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Research on LLCs; correspondence with Bruce Parker and make request for corporate records; participate in Chrysler conference call; correspondence regarding Transcend issues; request information from Debtor's counsel. |
| 7/9/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Analyze TCF transactions and memo to client regarding same; correspondence with Bruce Parker regarding corporate records. |
| 7/9/2009 | MRB | 2.00 | $360.00 | $720.00 | Work on motion to extend time to assume/reject. |
| 7/10/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Telephone conference with Mike Kallas; correspondence with Tom Lallier after reviewing Crown Bank notes; review Riverwood Bank documents; amend 2004 application; telephone conferences with client. |
| 7/12/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Multiple conversations with client regarding watches, jewelry and Mrs. Hecker issues; correspondence with Attorney Manty; prepare preliminary injunction motion. |
| 7/13/2009 | MRB | 0.80 | $360.00 | $288.00 | Review documents provided by client; telephone conference with client; edit motion. |
| 7/13/2009 | MRB | 8.00 | $360.00 | $2,880.00 | Work on complaint and motion related to jewelry/watches and correspondence with court regarding same; serve and file both; review corporate records; review Brainerd transaction and related record books; confer with client regarding same. |
| 7/14/2009 | MRB | 0.30 | $360.00 | $108.00 | Prepare receipt for jewelry. |
| 7/14/2009 | MRB | 5.00 | $360.00 | $1,800.00 | Investigate debtor's corporate records and financial affairs; inventory watches and ring; correspondence with court; prepare withdrawal of motion; forward information to Linda Bereau; telephone conferences with client. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
### GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 7/15/2009 | MRB | 0.25 | $360.00 | $90.00 | Prepare dismissal; correspondence with court and dismiss motion; service. |
| 7/15/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Attend 1st meeting of creditors and assist trustee with same; communicate with interested parties. |
| 7/16/2009 | MRB | 0.35 | $360.00 | $126.00 | Telephone conference with E. Dove regarding pending issues. |
| 7/16/2009 | MRB | 5.00 | $360.00 | $1,800.00 | Draft complaint v. Rowan and research related to same; review Brainerd Toyota transactions and telephone conferences with Attorneys Seaver, Cutler and Parker; confer with Attorney Sayre regarding Brainerd; review Two Harbors issues and correspondence with Attorney Dunlevy; correspondence with Linda Berraeu; review Hudson transaction; negotiate with Erik Dove regarding bike. |
| 7/17/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Research on security interests in uncertificated LLC; reiterate demands to F&B; review stay relief motion; review correspondence from Cornerstone Bank. |
| 7/17/2009 | MRB | 0.25 | $360.00 | $90.00 | Telephone conference with client regarding pending matters. |
| 7/17/2009 | MRB | 0.25 | $360.00 | $90.00 | Telephone conference with Attorney Dunlevy regarding Two Harbors properties. |
| 7/17/2009 | AMH | 3.10 | $275.00 | $852.50 | Conference with M. Burton regarding various Hecker LLCs, and claims on Hecker guaranties. Research regarding perfection of lien against certificated and uncertificated securities, perfection of lien against limited liability company under Article 9, review Minnesota caselaw regarding same, research regarding perfection by possession. |
| 7/17/2009 | JWS | 0.50 | $150.00 | $75.00 | Research of Minnesota law regarding securities and priority. |
| 7/20/2009 | MRB | 1.00 | $360.00 | $360.00 | Discuss Hecker issues with client and forward information demand to Attorney Cutler and correspondence with same; review spreadsheet from Debtor's counsel. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
### GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 7/20/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Correspondence with parties regarding Rosedale and Southview; edit complaint and motions regarding turnover and ex parte relief; correspondence with client and court regarding many matters; review corporate records. |
| 7/21/2009 | AMH | 0.75 | $275.00 | $206.25 | Review new information from DNR, check against insurance records, e-mail same to R. Seaver. |
| 7/22/2009 | MRB | 0.30 | $360.00 | $108.00 | Telephone conference with Attorney Wenger. |
| 7/22/2009 | MRB | 7.50 | $360.00 | $2,700.00 | Work on Rowan motion; appear at Rowan hearing; serve and file pleadings; confer with client; correspondence with Attorney Cutler; review letter regarding PSA; research regarding injunctive relief. |
| 7/22/2009 | MRB | 0.10 | $360.00 | $36.00 | Telephone conference with Monica Clark regarding US Bank issues. |
| 7/22/2009 | TCA | 1.10 | $330.00 | $363.00 | Attendance at hearing on motion for TRO |
| 7/23/2009 | TCA | 1.10 | $330.00 | $363.00 | Analysis of law regarding injunction and damages |
| 7/23/2009 | MRB | 1.00 | $360.00 | $360.00 | Telephone conferences with client; correspondence with Attorney Cutler; amend executory contract motion; e-mail to Attorney Kranz. |
| 7/23/2009 | MRB | 0.10 | $360.00 | $36.00 | Telephone conference with Bruce Carlson regarding VisionBank. |
| 7/23/2009 | MRB | 0.25 | $360.00 | $90.00 | Telephone conference with Attorney Moyer regarding auctions. |
| 7/23/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Correspondence with Attorneys Skolnick (Rowan) and Mitchell (ITR); review Chrysler and Toyota security agreements; telephone conferences with client regarding pending issues and research regarding Automotive Concepts. |
| 7/24/2009 | MRB | 1.00 | $360.00 | $360.00 | Inspect Automotive Concepts and travel time; review information from person with information regarding Rowan and telephone conference with client regarding same. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 7/24/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with Attorney Lallier regarding Crown Bank. |
| 7/24/2009 | MRB | 2.00 | $360.00 | $720.00 | Review pleadings regarding evictions and correspond with Attorney McGrath regarding record preservation; telephone conference with Attorney Kassebaum regarding same; telephone conference with client regarding evictions; research sale of assets (Marina); e-mail to Attorney Kranz; correspondence with Linda Berreau regarding Hudson. |
| 7/24/2009 | MRB | 0.10 | $360.00 | $36.00 | Correspondence with Attorney Cutler regarding executory contract motion. |
| 7/24/2009 | MRB | 2.00 | $360.00 | $720.00 | Review Hecker response to executory contract motion and draft reply including legal research. |
| 7/24/2009 | SSP | 0.50 | $275.00 | $137.50 | Review Hecker response to motion to extend date to assume or reject executory contracts. |
| 7/25/2009 | MRB | 1.50 | $360.00 | $540.00 | Work on reply memo regarding executory contracts and research related thereto; telephone conferences with client. |
| 7/27/2009 | GCS | 0.50 | $295.00 | $147.50 | Review of emails pertaining to Cabo property and Baxter sale. |
| 7/28/2009 | AMH | 3.75 | $275.00 | $1,031.25 | Review bankruptcy Schedules and SOFA in preparation for meeting with B. Rooney and N. Manty, conference with Trustee regarding discovery of assets. Meeting with Trustee, B. Rooney and N. Manty. |
| 7/28/2009 | SSP | 2.70 | $275.00 | $742.50 | Prepare for hearing on motion to extend deadline to confirm or reject executory contracts; various communications with Burton and Hecker counsel regarding stipulation to resolve motion issues; draft propsed order consistent with stipulation; circulate new proposed order; conference with Leonard regarding proposed order. |
| 7/29/2009 | SSP | 3.30 | $275.00 | $907.50 | Conference with Hecker counsel regarding proposed order; revise proposed order; appear at hearing; revise order pursuant to Judge Kressel's instruction; draft notice of continued motion; status report to Seaver. |

## DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 7/29/2009 | GCS | 0.50 | $295.00 | $147.50 | Conferences with Randy Seaver regarding action items and priority items. |
| 7/29/2009 | AMH | 1.60 | $275.00 | $440.00 | Telephone conference with Trustee regarding Continental Diamond, prepare 2004 motion regarding same. Conference with S. Payzant regarding hearing on motion to extend time to assume or reject executory contracts. Review records from DNR regarding boats and transfers to Northern State Financial. Conference with Trustee regarding same. Draft letter to C. Cutler regarding 2008 Wakesetter boat. |
| 7/29/2009 | BFL | 0.25 | $390.00 | $97.50 | Draft revisions of proposed Order on extension of time to assume or reject executory contracts; confs. by tel. with counsel for objecting party. |
| 7/30/2009 | AMH | 1.90 | $275.00 | $522.50 | Forward boat letters to Trustee, conference with J. Sayre regarding Los Cabos property, review schedules regarding transfers and Ralph Thomas, on-line search regarding resort and condominium and contact information. Telephone conference with Trustee regarding same and regarding search of records at Department of Motor Vehicles. |
| 7/30/2009 | GCS | 1.00 | $295.00 | $295.00 | Conference with Randy Seaver regarding priorities. Review of UCC search information pertaining to Baxter sale. Prepared email to Randy Seaver regarding the same. |
| 7/31/2009 | JWS | 1.50 | $150.00 | $225.00 | Review of additional ucc searches for entitles related to Cabo property and Brainerd Toyota; review of entities. |
| 7/31/2009 | AMH | 1.90 | $275.00 | $522.50 | Send letters to C. Cutler, telephone conference with R. Seaver regarding letter to Auto Concepts and to Clint Cutler regarding motorcycle. Draft letters and prepare for delivery. |
| 8/3/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Reviewed much correspondence and telephone conferences with client; reviewed more correspondence and reviewed records received (including time over weekend). |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 8/3/2009 | MRB | 2.00 | $360.00 | $720.00 | Review GELCO documents; telephone conference with Glen Hasse regarding Bayport Marine; correspondence with Allen Brown; telephone conferences with client. |
| 8/3/2009 | MRB | 1.00 | $360.00 | $360.00 | Correspondence with Attorney Skolnick; research on Sec. 704 and 107; correspondence with Attorney Moyer. |
| 8/3/2009 | MRB | 2.00 | $360.00 | $720.00 | Conference with Ralph Mitchell regarding ITR; review Chrysler proposal; work on proposal to Clint Cutler. |
| 8/4/2009 | AMH | 2.80 | $275.00 | $770.00 | To Department of Motor Vehicles to look up Hecker and Northstate financial vehicles; do Westlaw searches regarding same and for various VIN numbers of vehicles at Auto Connections lot. E-mail information to Trustee. |
| 8/4/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Telephone conference with Dave Galle regarding 2004 motion; work on RiverWood complaint; telephone conference with Sally at Bruce Parker's office regarding Hudson property; telephone conference with Drew Moratzka; telephone conference with Dave Galle regarding Ventamas. |
| 8/5/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with Rob Parish regarding TCF and 2004 request. |
| 8/5/2009 | MRB | 0.20 | $360.00 | $72.00 | Review correspondence from Bruce Parker regarding Hudson property. |
| 8/5/2009 | MRB | 2.00 | $360.00 | $720.00 | Work on complaint regarding Crosslake lot and legal research regarding corporate veil; telephone conference with Attorney Skolnick regarding Rowan. |
| 8/5/2009 | GCS | 3.00 | $295.00 | $885.00 | Detailed review of agreement to sell membership interests. Prepared comments and analysis. Prepared email regarding same. |
| 8/6/2009 | MRB | 0.10 | $360.00 | $36.00 | Review search warrant. |
| 8/6/2009 | MRB | 1.00 | $360.00 | $360.00 | Research on Sheldon Burns. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 8/6/2009 | MRB | 1.00 | $360.00 | $360.00 | Correspondence with Serkland Law Office regarding Royal Jewelers; Correspondence with Opdahl regarding boat slips; review 341 transcript; telephone conferences with client and correspondence with Attorney Cutler and client regarding inspections. |
| 8/6/2009 | MRB | 2.00 | $360.00 | $720.00 | Telephone conference with client regarding many pending issues; e-mail to Clint Cutler and e-mail to Dave Galle regarding 2004 exams; legal research on executory contracts; finalize Edgewood Complaint; correspondence with court. |
| 8/6/2009 | MRB | 0.10 | $360.00 | $36.00 | Correspondence with Erik Dove regarding corporate accounts. |
| 8/6/2009 | SSP | 0.20 | $275.00 | $55.00 | Finalize and file notice of continued motion re extending time to confirm or reject executory contracts. |
| 8/7/2009 | BMJ | 0.10 | $80.00 | $8.00 | Contacted and left message with First American Title regarding an ownership and encumbrances report for entity ownership verification. |
| 8/7/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Telephone conferences with client regarding many case-related matters; review correspondence from Attorney Moratzka; prepare protective order motion; correspondence with Attorney Grinnell; review letter from F&B regarding TCF. |
| 8/10/2009 | MRB | 1.40 | $360.00 | $504.00 | Prepare 2004 motion for Bank of the West; Amend Blackstone stay response; review correspondence from many interested parties and correspondence with client. |
| 8/10/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Research on Crosslake properties and properties held by JH of SLP; correspondence with counsel and interested parties regarding sale of boat slips; correspondence with Linda Berreau regarding same; research appraiser for Silver Cliff properties and message for same; review Crosslake Property Services invoices and telephone conference with client regarding same; research Ford Road condos and e-mail Erik Dove regarding same; correspondence with Cynthia Moyer regarding divorce and other records. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 8/10/2009 | MRB | 1.00 | $360.00 | $360.00 | Review new records produced by F&B; telephone conference with Steve Wesely regarding appraisal of Silver Cliff. |
| 8/11/2009 | MRB | 2.50 | $360.00 | $900.00 | Research Hecker properties; correspondence with interested parties on boat slips; mark up term sheet; telephone conferences with client. |
| 8/11/2009 | MRB | 2.25 | $360.00 | $810.00 | Conference with Attorney Skolnick regarding Rowan matters and telephone conference with client regarding same; letter to Skolnick; work on sale of Bayport Marina; research advertising. |
| 8/12/2009 | MRB | 0.70 | $360.00 | $252.00 | Review news articles; telephone conference with client regarding pending matters; edit agreement with Chrysler. |
| 8/12/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Work on sale motion for Bayport Marina; draft sale motion for ITR transaction; review corporate records received (11 bankers boxes) and telephone conference with client regarding same. |
| 8/12/2009 | MRB | 0.10 | $360.00 | $36.00 | Telephone conference with Ralph Mitchell regarding ITR. |
| 8/12/2009 | MRB | 0.45 | $360.00 | $162.00 | Finalize, schedule and serve turnover motion (Jaguar); edit agreement with Chrysler per client's comments. |
| 8/12/2009 | MRB | 2.00 | $360.00 | $720.00 | Telephone conferences with client; negotiate ITR settlement with Attorney Mitchell; review settlement offer and other correspondence from Attorney Skolnick regarding Rowan; research rejection of lease and draft motion regarding same; correspondence with Attorney Grinnell regarding stipulation. |
| 8/12/2009 | AMH | 0.90 | $275.00 | $247.50 | Review e-mails, court pleadings and notices. Review vehicle information from DMV, review information from R. Seaver and do search on Land Rovers, CAB West, LLC. E-mail and telephone conference with R. Seaver regarding same. |

**DENNIS E. HECKER**
**BKY CASE. NO.: 09-50779**
**GENERAL**

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 8/13/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Telephone conferences with client regarding pending case issues; edit Ventanas complaint; research mortgage payment on Northridge; prepare dismissal of Rowan adversary without prejudice; work on ITR settlement. |
| 8/13/2009 | MRB | 3.20 | $360.00 | $1,152.00 | Work on ITR motion; work on Chrysler stipulation including correspondence with Attorney Grinnell; work on sale of marina; edit Cabo complaint; file stay reply. |
| 8/13/2009 | GCS | 1.00 | $295.00 | $295.00 | Reviewed Cabo draft of complaint. Review of email response to comments to the Brainerd sale and prepared responsive comments thereto. |
| 8/14/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Work on various pending matters and correspondence with Attorneys Mitchell, Cutler and Skolnick; telephone conferences with client; work on complaint v. Happy Landing property; work on access to Rowan property. |
| 8/17/2009 | MRB | 8.00 | $360.00 | $2,880.00 | Research and analyze Shady Roost and memo to client regarding same; finalize and file motion for turnover for Erickson Marine; Work on Motion to Sell ITR; correspondence with Steve Grinnell; correspondence with Clint Cutler and Ralph Mitchell; work on Hudson Settlement Motion. |
| 8/18/2009 | MRB | 0.10 | $360.00 | $36.00 | Correspondence with Attorney Mitchell regarding sale motion. |
| 8/18/2009 | MRB | 0.40 | $360.00 | $144.00 | Correspondence with Bruce Parker and Mike Givens regarding Shady Roost; telephone conference with Jeff Young regarding Hecker real estate matters. |
| 8/18/2009 | MRB | 2.50 | $360.00 | $900.00 | Telephone conference with Steve Grinnell; telephone conferences with client; correspondence with Carrie N. regarding motion scheduling; correspondence with John Prosser; meet with Clint Cutler at F&B offices; correspondence with US Bank regarding Northridge mortgage payment; consider requirement of motion for Hudson deal. |

**DENNIS E. HECKER**
**BKY CASE. NO.: 09-50779**
**GENERAL**

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 8/19/2009 | AMH | 1.90 | $275.00 | $522.50 | Telephone conference with F. Radde's office regarding obtaining new titles for auction vehicles, snowmobiles etc./Review information regarding snowmobiles from Trustee, review all records from DNR regarding same. Letter to DNR with VINs requesting records for late model snowmobiles. |
| 8/19/2009 | MRB | 0.20 | $360.00 | $72.00 | Serve and file Chrysler protective order motion |
| 8/19/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Work on tax issues and corresp with Linda Berreau and Greg Orthon; Finalize motion re: Chrysler protective order; a lot of correspondence re: Hudson sale and tax ramifications; work on obtaining info on 1615 Northridge for rejection of lease |
| 8/19/2009 | MRB | 1.00 | $360.00 | $360.00 | Research Hunter Ridge Partners and tc with Tom Schulenberg re: Cusip #s; research Wayne Mills; e-mail to client |
| 8/19/2009 | MRB | 0.50 | $360.00 | $180.00 | Telephone conference with Attorney Sinclair regarding stay relief hearing |
| 8/20/2009 | MRB | 6.50 | $360.00 | $2,340.00 | Work on service of RiverWood Complaint; telephone conference with court regarding Blackstone motion; finalize sale motion for Bayport and correspond with interested parties and court regarding same; work on Complaint regarding Cabo and confer with client regarding same; research Rowan's time at the Whitney and correspondence with Gittleman regarding same; telephone conference with Cathy Constantine regarding Brainerd matter; review records of Debtor received; confer with client, Linda Berreau and Clint Cutler regarding Hudson. |
| 8/20/2009 | AMH | 1.75 | $275.00 | $481.25 | To Department of Motor Vehicles to obtain title detail for Hecker vehicle list, Harley motorcycle, and two Land Rovers, back to office, Prepare certificate of service for e-filing for ITR Group sale motion. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 8/21/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Work on motion to sell boats slips including telephone conferences with Attorney Opdahl; Work on Cabo complaint and review with client and forward to Attorney Grinnell; work on turnover motions; correspondence regarding Whitney rental. |
| 8/24/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Work on Lohmiller subpoena; work on Rowan lease rejection; RV documentation; telephone conferences with client regarding tax issues and strategy; work on sale of boat slips; review KleinBank proof of claim. |
| 8/24/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Work on motion to compel debtor to file complete and accurate schedules; work with parties to complete sale motion regarding Bayport Marina by correspondence with interested parties; correspondence with Lohmiller counsel; work on getting boat slip subleases. |
| 8/25/2009 | MRB | 2.50 | $360.00 | $900.00 | Work on motion to sell marina slips; telephone conference with client regarding pending motions and AZ properties; review Myth nightclub issues; correspondence with Attorney Grinnell. |
| 8/25/2009 | MRB | 0.25 | $360.00 | $90.00 | Correspondence with Alan Brown regarding Nisswa Marine; review letter to Cutler from Seaver; research AZ real estate. |
| 8/25/2009 | MRB | 2.10 | $360.00 | $756.00 | Finalize motion to sell slips; correspondence with Mike Barrett; conference call with Steve Grinnell, Stuart Roin and client; research on veil piercing issues; research AZ condo. |
| 8/25/2009 | MRB | 0.20 | $360.00 | $72.00 | Correspondence with court and Attorney Mitchell regarding ITR motion. |
| 8/25/2009 | MRB | 0.40 | $360.00 | $144.00 | Work on investigation of Cabo; review Cutler letter regarding Hecker boats. |
| 8/25/2009 | AMH | 0.40 | $275.00 | $110.00 | Conference with M. Burton regarding Silver Cliff property, pictures of contents. Review information on snowmobiles from DNR. |

## DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 8/26/2009 | AMH | 0.50 | $275.00 | $137.50 | Telephone conference with Shawn Dunlery and Pete Gerinamous of Lake Bank regarding access to Silver Cliff property. Voicemail to Trustee, conference with M. Burton regarding same. |
| 8/26/2009 | MRB | 1.10 | $360.00 | $396.00 | Research on Sydney Holdings of Eden Valley and letter to Interbank regarding same. |
| 8/26/2009 | MRB | 0.35 | $360.00 | $126.00 | Review DLA Piper letter regarding Payless and telephone conference with client. |
| 8/26/2009 | MRB | 0.70 | $360.00 | $252.00 | Prepare for and attend ITR sale motion; confer with Attorney Mitchell regarding documentation needed; convey proceeds to client. |
| 8/26/2009 | MRB | 0.10 | $360.00 | $36.00 | Review correspondence from Leeds & Son. |
| 8/26/2009 | MRB | 0.25 | $360.00 | $90.00 | Review ITR proposed bill of sale and correspondence with client regarding same. |
| 8/27/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Finalize lease rejection motion; prepare memo for Rowan lease rejection; work on subpoenas; telephone conference with Las Ventanas staff; prepare turnover motion for Rowan; review records received from F&B; correspondence with Bayport Marina. |
| 8/27/2009 | MRB | 1.35 | $360.00 | $486.00 | Review correspondence regarding Brainerd Toyota; research trustee's powers on behalf of corporations; telephone conference with client regarding Advantage Touch. |
| 8/27/2009 | MRB | 0.75 | $360.00 | $270.00 | Finalize Cabo complaint; telephone conference with client; correspondence with Grinnell; correspondence with Gittleman Management and Continental Diamond. |
| 8/31/2009 | MRB | 1.00 | $360.00 | $360.00 | Telephone conferences with client regarding many Hecker issues. |
| 9/2/2009 | MRB | 1.50 | $360.00 | $540.00 | Prepare for hearings; telephone conference with U.S. Bank; correspondence with informant regarding Hecker assets. |
| 9/2/2009 | MRB | 0.40 | $360.00 | $144.00 | Telephone conference with informant. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 9/2/2009 | MRB | 0.35 | $360.00 | $126.00 | Conference call with client and Walden Auto attorney; correspondence related to Brainerd Toyota; correspondence with Attorney Skolnick regarding subpoenas. |
| 9/2/2009 | MRB | 1.00 | $360.00 | $360.00 | Work on many pending matters and review case-related emails. |
| 9/3/2009 | MRB | 1.00 | $360.00 | $360.00 | Telephone conferences with client regarding discovery issues and converse with informant. |
| 9/3/2009 | MRB | 0.50 | $360.00 | $180.00 | Review Payless letter and telephone conference with Attorney Martino. |
| 9/4/2009 | AMH | 0.30 | $275.00 | $82.50 | Voicemail from R. Seaver regarding watches, telephone conference with AAA Watches, scan and e-mail watch information for appraisal. |
| 9/8/2009 | MRB | 4.50 | $360.00 | $1,620.00 | Clark Opdahl regarding sale of marina slips; review records received from jeweler; e-mail to Clint Cutler regarding Cabo. |
| 9/9/2009 | MRB | 2.00 | $360.00 | $720.00 | Telephone conferences with client regarding pending matters; correspondence regarding Cabo unit; message for Robert Parish; prepare for auction hearing; check on turnover motion status. |
| 9/9/2009 | MRB | 0.25 | $360.00 | $90.00 | Telephone conference with Paul Ratwik regarding Blake records. |
| 9/9/2009 | MRB | 0.20 | $360.00 | $72.00 | Try to reach John Prosser; telephone conference with Steve Grinnell. |
| 9/9/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with client and Attorney Cutler regarding Hunter Drive and Hecker attempted access thereto. |
| 9/9/2009 | MRB | 0.55 | $360.00 | $198.00 | Conference call with client and Attorney Seaver. |
| 9/10/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with Einar Hanson regarding Gittleman. |
| 9/10/2009 | MRB | 2.00 | $360.00 | $720.00 | Research debtor's affairs and correspondence with client and other interested parties. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
### GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 9/11/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Telephone conference with Attorney Opdahl; telephone conferences with client; correspondence with Attorney Cutler regarding Cabo and Hecker 2004 exam; work on 2004 motion for additional parties and research to locate parties; research on Hateras boat; correspondence with Cabo management. |
| 9/11/2009 | MRB | 3.50 | $360.00 | $1,260.00 | Assist with meeting with TCF Bank at Hecker home to determine fixtures/personal property; search and inventory Hecker home and confer with Rob Parish and client. |
| 9/14/2009 | MRB | 0.20 | $360.00 | $72.00 | Work on motion for complete schedules. |
| 9/14/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with client regarding pending issues. |
| 9/14/2009 | MRB | 0.10 | $360.00 | $36.00 | Telephone conference with Mark Kalla regarding Bank of the West. |
| 9/14/2009 | MRB | 1.00 | $360.00 | $360.00 | Review leasehold issues. |
| 9/14/2009 | MRB | 0.20 | $360.00 | $72.00 | Telephone conference with Bill Henney regarding police car issues. |
| 9/15/2009 | MRB | 1.20 | $360.00 | $432.00 | Correspondence with client and many interested parties regarding pending matters. |
| 9/15/2009 | MRB | 0.40 | $360.00 | $144.00 | Telephone conference with Carrie Nordstrom regarding scheduling matters. |
| 9/15/2009 | MRB | 0.35 | $360.00 | $126.00 | Correspondence with Attorney Cutler regarding executory contract issues. |
| 9/15/2009 | MRB | 1.55 | $360.00 | $558.00 | Work on US Bank issues and confer with client regarding same and research homestead timing; research North Ridge options. |
| 9/16/2009 | MRB | 0.25 | $360.00 | $90.00 | Work on US Bank preference demand. |
| 9/17/2009 | MRB | 0.10 | $360.00 | $36.00 | Telephone conference with Kelly Hecker regarding her condo unit. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 9/18/2009 | MRB | 1.50 | $360.00 | $540.00 | Review news story regarding Mauer and review e-mail correspondence regarding Southview Chevrolet; telephone conference with client; telephone conference with Attorney Skolnick; telephone conference with Attorney Orenstein; edit motion regarding completing schedules. |
| 9/18/2009 | MRB | 2.00 | $360.00 | $720.00 | Work on Settlement Agreement with Tamitha Hecker. |
| 9/22/2009 | MRB | 0.55 | $360.00 | $198.00 | Legal research on debtor's transfers. |
| 9/22/2009 | MRB | 2.50 | $360.00 | $900.00 | Work on many miscellaneous Hecker matters; telephone conference with Attorney Grimmell. |
| 9/23/2009 | AMH | 0.20 | $275.00 | $55.00 | Locate resolutions for LLC bankruptcy filings; e-mail to Trustee. |
| 9/28/2009 | MRB | 2.00 | $360.00 | $720.00 | Correspondence with many parties regarding Hecker-related matters. |
| 9/28/2009 | MRB | 0.15 | $360.00 | $54.00 | Correspondence with Bill Henney and client regarding Automotive Concepts. |
| 9/28/2009 | MRB | 0.35 | $360.00 | $126.00 | Telephone conference with office of the MN A.G. regarding Hecker issues. |
| 9/29/2009 | MRB | 1.55 | $360.00 | $558.00 | Work on logistic issues with hearings and 2004 exams; correspondence with Attorney Moyer regarding debtor's purchase of property; amend PSA complaint; work on motion for turnover. |
| 9/29/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Work on many Hecker matters including exams of Hecker and Rowan; PSA complaint and Ventanas complaint; telephone conferences with client, Attorney Joyce and Attorney Parish. |
| 9/30/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Work on sale of items to Debtor (dock and motorcycle); correspondence with Attorney Moyer regarding sale; confer with client regarding upcoming 2004 exams; memo on needed LLC resolutions including review of corporate organization. |
| 9/30/2009 | MRB | 1.00 | $360.00 | $360.00 | Legal research on protective order motions. |

**DENNIS E. HECKER**
**BKY CASE NO.: 09-50779**
**GENERAL**

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 10/1/2009 | JWS | 1.90 | $150.00 | $285.00 | regarding time-sensitivity of sale; preparation of motion for approval documents from the bankruptcy court; review documents; preparation of |
| 10/1/2009 | MRB | 1.00 | $360.00 | $360.00 | Review client memo regarding assets to recover and review underlying documents. |
| 10/1/2009 | MRB | 0.55 | $360.00 | $198.00 | Correspondence regarding Hecker access to home and Prohofsky check. |
| 10/1/2009 | MRB | 0.15 | $360.00 | $54.00 | Telephone conference with Rob Parish and client regarding found watch; finish letter to Gagliardi. |
| 10/1/2009 | MRB | 1.00 | $360.00 | $360.00 | Telephone conference with Steve Grinnell regarding Hecker matters; telephone conference with client; continue review of Rowan documents. |
| 10/2/2009 | MRB | 1.50 | $360.00 | $540.00 | Travel to Medina to meet with TCF and Dennis Hecker; review property with Mr. Hecker; confer with TCF representatives and Rob Parish. |
| 10/2/2009 | MRB | 0.15 | $360.00 | $54.00 | Send notice of sale to bike dealer. |
| 10/2/2009 | MRB | 0.25 | $360.00 | $90.00 | Research TCF assignment of rents. |
| 10/5/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Work on various Hecker matters including response to Hecker replies; correspondence with interested parties. |
| 10/6/2009 | MRB | 1.00 | $360.00 | $360.00 | Review and edit pleadings regarding Wednesday motions. |
| 10/6/2009 | MRB | 0.10 | $360.00 | $36.00 | Telephone conference with Andrew Marshall. |
| 10/7/2009 | MRB | 3.00 | $360.00 | $1,080.00 | Prepare for hearings and attend hearing on sale of property; edit and circulate order; confer with Attorney Grinnell regarding Chrysler subpoena; confer with client regarding needed actions. |
| 10/7/2009 | MRB | 2.50 | $360.00 | $900.00 | Prepare for afternoon hearings (schedules and protective order); confer with client; review US Attorney documents. |

**DENNIS E. HECKER**
**BKY CASE. NO.: 09-50779**
**GENERAL**

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 10/8/2009 | MRB | 1.25 | $360.00 | $450.00 | Review media accounts of Hecker matters and telephone conference with client; telephone conference with Joe Friedberg regarding alleged Hecker retainer; review scope of 2004 exams. |
| 10/8/2009 | MRB | 0.10 | $360.00 | $36.00 | Review message from Attorney Parish and attempt to respond to same. |
| 10/8/2009 | MRB | 0.60 | $360.00 | $216.00 | Telephone conference with R. Parish regarding TCF-related issues and follow up with client. |
| 10/8/2009 | MRB | 0.15 | $360.00 | $54.00 | Telephone conferences with client and Fred Radde. |
| 10/9/2009 | MRB | 0.55 | $360.00 | $198.00 | Telephone conference with Attorney Rooney regarding Tamitha Hecker issues; review Hecker pleadings. |
| 10/9/2009 | MRB | 0.50 | $360.00 | $180.00 | Correspondence with Rob Parish regarding Prohovsky check. |
| 10/9/2009 | MRB | 1.00 | $360.00 | $360.00 | Confer with client regarding all pending matters. |
| 10/12/2009 | MRB | 0.35 | $360.00 | $126.00 | Correspondence with Attorney Moyer regarding asset sale. |
| 10/13/2009 | MRB | 0.50 | $360.00 | $180.00 | Multiple telephone conferences with client regarding many pending matters. |
| 10/13/2009 | MRB | 0.35 | $360.00 | $126.00 | Telephone conference with Patrick Summers regarding JH of St Louis Park. |
| 10/14/2009 | MRB | 0.40 | $360.00 | $144.00 | Correspondence with Debtor's counsel regarding property issues. |
| 10/14/2009 | MRB | 0.40 | $360.00 | $144.00 | Telephone conference with client regarding many case-related matters. |
| 10/16/2009 | MRB | 1.20 | $360.00 | $432.00 | Correspondence with parties regarding many pending matters. |
| 10/19/2009 | MRB | 1.00 | $360.00 | $360.00 | Work on stipulation with Tamitha Hecker. |
| 10/19/2009 | MRB | 0.75 | $360.00 | $270.00 | Work on sale motion to TCF. |

# DENNIS E. HECKER
## BKY CASE. NO.: 09-50779
## GENERAL

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 10/19/2009 | MRB | 0.40 | $360.00 | $144.00 | Telephone conference with Attorney Brandt regarding Freedom First. |
| 10/19/2009 | MRB | 0.25 | $360.00 | $90.00 | Correspondence with Attorney Manty regarding Tamitha Hecker issues. |
| 10/19/2009 | MRB | 0.15 | $360.00 | $54.00 | Telephone conference with Venture Bank regarding Mikden. |
| 10/20/2009 | MRB | 0.25 | $360.00 | $90.00 | Correspondence with Rob Parish regarding sale to TCF. |
| 10/21/2009 | MRB | 2.50 | $360.00 | $900.00 | Prepare for hearings. |
| 10/21/2009 | MRB | 4.00 | $360.00 | $1,440.00 | Prepare for and attend hearings on 9 Hecker motions; prepare orders; correspondence with client. |
| 10/23/2009 | MRB | 0.10 | $360.00 | $36.00 | Message for Nick Wenner regarding Jessica Robb. |
| 10/23/2009 | MRB | 0.40 | $360.00 | $144.00 | Telephone conference with Attorney Skolnick regarding miscellaneous matters. |
| 10/23/2009 | MRB | 0.50 | $360.00 | $180.00 | Review correspondence from Payless and telephone conference with client regarding same; edit letter to Martino. |
| 10/26/2009 | AMH | 0.20 | $275.00 | $55.00 | Correspondence with Shawn Dunlevy regarding Silver Bay home contents, property, e-mail to M. Burton regarding same. |
| 10/26/2009 | MRB | 3.75 | $360.00 | $1,350.00 | Conference with Attorney Skolnick and Denny Hecker; telephone conference with client meeting; correspondence with Attorneys Kallas and Grinnell; prepare affidavit regarding Brainerd Toyota; telephone conference with Attorneys for Walser. |
| 10/26/2009 | MRB | 0.35 | $360.00 | $126.00 | Review Crown Bank stay issues. |
| 10/26/2009 | MRB | 0.50 | $360.00 | $180.00 | Telephone conference with financial fraud expert; review tax returns. |
| 10/27/2009 | MRB | 5.00 | $360.00 | $1,800.00 | Prepare for and attend meeting with Trustee, debtor and Attorney Skolnick; amend and file stipulation to extend time to object to discharge. |

**DENNIS E. HECKER**
**BKY CASE. NO.: 09-50779**
**GENERAL**

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 10/28/2009 | MRB | 0.40 | $360.00 | $144.00 | Address exemption objection motion and revise order. |
| 10/29/2009 | MRB | 1.00 | $360.00 | $360.00 | Work on TCF sale motion; telephone conference with client regarding Chrysler matters and work on letter to Grinnell. |
| 10/30/2009 | MRB | 1.00 | $360.00 | $360.00 | Address many pending case-related matters and telephone conferences with client. |

**Total:** $123,022.75

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|----------------|-----------------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 912148.000M Seaver/Randall L. | | | | | RE: Hecker/Protective Order Motion | | | | | | | |
| 09/30/09 | | | 2437.50 | | | | | | | 2437.50 | 1 | 1 |
| 10/31/09 | | | 1800.00 | | | | | | | 4237.50 | 2 | 2 |
| Subtotal | | | 4237.50 | | | | | | | | | |
| Total | | | 4237.50 | | | | | | | 4237.50 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-----|-----|-----|-----|-----|-------------|-------------|--------|---|
| 912148.000 | 09/20/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.50 | 195.00 | Drafting and dictating revisions to memo. |
| 912148.000 | 09/24/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.50 | 195.00 | Work on response. |
| 912148.000 | 09/24/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.50 | 195.00 | Work on motion. |
| 912148.000 | 09/30/09 | 3 | 200 | A | | | | | 10 | 390.00 | 3.75 | 1462.50 | Drafting and dictating revisions to response; legal research regarding same. |
| 912148.000 | 09/30/09 | 3 | 200 | A | | | | | 999 | 390.00 | 1.00 | 390.00 | Further motion revisions. |
| 912148.000 | 10/03/09 | 3 | 200 | A | | | | | 999 | 400.00 | 4.00 | 1600.00 | Review response; drafting and dictating reply. |
| 912148.000 | 10/09/09 | 3 | 200 | A | | | | | 10 | 400.00 | 0.50 | 200.00 | Drafting and dictating affidavit revisions. |

|  |  | | |
|--|--|-|-|
| Total for Fees | Billable | 10.75 | 4237.50 |
|  | Total | 10.75 | 4237.50 |

| | | | |
|--|--|-|-|
| Grand Totals | Billable | 10.75 | 4237.50 |
|  | Total | 10.75 | 4237.50 |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|----------------|-----------------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 912117.000M Seaver/Randall L. | | | | | | RE: Hecker/Schedules Amendment Motion | | | | | | |
| 09/30/09 | | | 1170.00 | | | | | | | 1170.00 | 1 | 1 |
| 10/31/09 | | | 1500.00 | | | | | | | 2670.00 | 2 | 2 |
| Subtotal | | | 2670.00 | | | | | | | | | |
| Total | | | 2670.00 | | | | | | | 2670.00 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-----|-----|-----|-----|-----|-------------|-------------|--------|---|
| 912117.000 | 09/14/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.50 | 195.00 | Drafting and dictating revisions. |
| 912117.000 | 09/15/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.50 | 195.00 | Drafting and dictating revisions to motion. |
| 912117.000 | 09/18/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.75 | 292.50 | Drafting and dictating motion revisions. |
| 912117.000 | 09/20/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.75 | 292.50 | Drafting and dictating revisions to motion and memo. |
| 912117.000 | 09/24/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.50 | 195.00 | Work on motion. |
| 912117.000 | 10/03/09 | 3 | 200 | A | | | | | 999 | 400.00 | 3.75 | 1500.00 | Review response; legal research; drafting and dictating reply and affidavit. |

|  |  | | | | | |
|--|--|--|--|--|--|--|
| Total for Fees | | Billable | 6.75 | 2670.00 | |
| | | Total | 6.75 | 2670.00 | |
| Grand Totals | | Billable | 6.75 | 2670.00 | |
| | | Total | 6.75 | 2670.00 | |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|----------------|-----------------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 911916.000M Seaver/Randall L. | | | | | | RE: Hecker/Motion to Extend Time to File Section 727 | | | | | | |
| 07/31/09 | | | 195.00 | | | | | | | 195.00 | 1 | 1 |
| 08/31/09 | | | 448.50 | | | | | | | 643.50 | 2 | 2 |
| 09/30/09 | | | | | | | | | | 643.50 | 3 | 3 |
| 10/31/09 | | | | | | | | | | 643.50 | 4 | 4 |
| Subtotal | | | 643.50 | | | | | | | | | |
| Total | | | 643.50 | | | | | | | 643.50 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-----|-----|-----|-----|-----|-------------|-------------|--------|---|
| 911916.000 | 07/09/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.50 | 195.00 | Drafting and dictating motion to extend time. |
| 911916.000 | 08/11/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.15 | 58.50 | Receive and file stipulation for extension. |
| 911916.000 | 08/11/09 | 3 | 200 | A | | | | | 10 | 390.00 | 1.00 | 390.00 | Drafting and dictating complaint. |
| | | | | | | | | | | Billable | 1.65 | 643.50 | Total for Fees |
| | | | | | | | | | | Total | 1.65 | 643.50 | |
| | | | | | | | | | | Billable | 1.65 | 643.50 | Grand Totals |
| | | | | | | | | | | Total | 1.65 | 643.50 | |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 912270.000M Seaver/Randall L. | | | | | | RE: Hecker/Roaring Fork | | | | | | |
| 10/31/09 | | | 580.00 | | | | | | | 580.00 | 1 | 1 |
| Subtotal | | | 580.00 | | | | | | | | | |
| Total | | | 580.00 | | | | | | | 580.00 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P X | T C | B C | R Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-------|-----|-----|-------|-------------|-------------|--------|---|
| 912270.000 | 10/13/09 | 3 | 200 | A | | | | 999 | 400.00 | 0.75 | 300.00 | Calls to Roaring Fork (2); dictating letter to Roaring Fork. |
| 912270.000 | 10/30/09 | 3 | 200 | A | | | | 10 | 400.00 | 0.70 | 280.00 | Drafting and dictating settlement revisions. |
| Total for Fees | | | | | | | | Billable | | 1.45 | 580.00 | |
| | | | | | | | | Total | | 1.45 | 580.00 | |
| Grand Totals | | | | | | | | Billable | | 1.45 | 580.00 | |
| | | | | | | | | Total | | 1.45 | 580.00 | |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|---------------|-----------------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 912166.000M Seaver/Randall L. | | | | | | RE: Hecker/ARC Claims | | | | | | |
| 10/31/09 | | | 855.00 | | | | | | | 855.00 | 1 | 1 |
| Subtotal | | | 855.00 | | | | | | | | | |
| Total | | | 855.00 | | | | | | | 855.00 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount |
|--------|------|------|---------|-----|-----|-----|-----|-----|-----|-------------|-------------|--------|
| 912166.000 | 10/02/09 | 20 | 200 | A | | | | | 999 | 100.00 | 2.25 | 225.00 Review Hecker proof of claims to find guaranty for filing our proof. |
| 912166.000 | 10/02/09 | 20 | 200 | A | | | | | 999 | 100.00 | 1.80 | 180.00 Reviewed proof of claims and begin to draft bankruptcy estate's proof of claim. |
| 912166.000 | 10/07/09 | 20 | 200 | A | | | | | 999 | 100.00 | 3.40 | 340.00 Westlaw research; reviewing claims; drafting memo to attach to proof of claim; revising memo. |
| 912166.000 | 10/09/09 | 20 | 200 | A | | | | | 999 | 100.00 | 0.60 | 60.00 Revised proof of claim; completed cover. |
| 912166.000 | 10/12/09 | 20 | 200 | A | | | | | 999 | 100.00 | 0.50 | 50.00 Amend proof of claim; e-file claim. |

|  |  |  |
|--|--|--|
| Total for Fees | Billable | 8.55 | 855.00 |
|  | Total | 8.55 | 855.00 |

| Grand Totals | Billable | 8.55 | 855.00 |
|  | Total | 8.55 | 855.00 |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|---------------|-----------------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 912000.000M Seaver/Randall L. | | | | | | RE: Hecker/North State Financial Matters | | | | | | |
| 10/31/09 | | | 230.00 | 22.00 | | | | | | 252.00 | 1 | 1 |
| Subtotal | | | 230.00 | 22.00 | | | | | | | | |
| Total | | | 230.00 | 22.00 | | | | | | 252.00 | | |

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-----------------|-----|-------------|-------------|--------|---|
| 912000.000 | 10/28/09 | 20 | 200 | A | | 999 | 100.00 | 2.30 | 230.00 | Travel to office space and search of numerous boxes for records. |
| | | | | | | | Billable | 2.30 | 230.00 | |
| Total for Fees | | | | | | | Total | 2.30 | 230.00 | |
| | | | | | | | | | | |
| 912000.000 | 10/28/09 | 3 | E | A | | 96 | | 0 | 22.00 | Miscellaneous expenses: mileage to Minnetonka office space from office/firm; 44 miles. |
| | | | | | | | Billable | 0.00 | 22.00 | |
| Total for Expenses | | | | | | | Total | 0.00 | 22.00 | |
| | | | | | | | | | | |
| Grand Totals | | | | | | | Billable | 2.30 | 252.00 | |
| | | | | | | | Total | 2.30 | 252.00 | |

# DENNIS E. HECKER
## BKY CASE NO.: 09-50779
## 2004

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 6/24/2009 | MRB | 1.00 | $360.00 | $360.00 | Prepare motion for 2004 examinations. |
| 7/16/2009 | MRB | 1.00 | $360.00 | $360.00 | Telephone conferences with client regarding needed actions and revise 2004 motion. |
| 7/27/2009 | AMH | 0.75 | $275.00 | $206.25 | Draft second 2004 motion, send to Trustee for review, prepare for e-filing. |
| 8/5/2009 | MRB | 0.20 | $360.00 | $72.00 | Address 2004 issues raised by Dave Galle for Grant Thornton. |
| 8/5/2009 | MRB | 0.30 | $360.00 | $108.00 | Correspondence with Monica Clark regarding 2004 issues. |
| 8/6/2009 | MRB | 0.10 | $360.00 | $36.00 | Telephone conference with Rebecca Sluss regarding 2004 motion. |
| 8/13/2009 | AMH | 0.35 | $275.00 | $96.25 | Check with M. Burton regarding 2004 motions, review orders, print caselaw regarding reverse piercing for avoidance action. |
| 8/27/2009 | MRB | 0.10 | $360.00 | $36.00 | Correspondence with counsel from Moncler Aspen Doudounes. |
| 8/31/2009 | MRB | 0.55 | $360.00 | $198.00 | Telephone conference with Mike Zellmann at Freedom First Financial and then telephone conference with client regarding same. |
| 8/31/2009 | MRB | 0.4 | $360.00 | $144.00 | Work with Nieman Marcus on subpoenas including correspondence with Nauni Manty. |
| 9/3/2009 | MRB | 0.35 | $360.00 | $126.00 | Work on Aldridge subpoena. |
| 9/9/2009 | MRB | 0.35 | $360.00 | $126.00 | Review records received from Neiman Marcus and notes to client regarding same. |
| 9/14/2009 | MRB | 0.2 | $360.00 | $72.00 | Work on Breck 2004 subpoena and review correspondence from Attorney Ratwick. |
| 9/14/2009 | MRB | 0.2 | $360.00 | $72.00 | Telephone conference with Attorney Ryan Patsega regarding Dan Aldrich. |



EXHIBIT

tabbies®

## DENNIS E. HECKER
## BKY CASE NO.: 09-50779
## 2004

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 9/15/2009 | MRB | 0.1 | $360.00 | $36.00 | Correspondence with Attorney McNair regarding VisionBank. |
| 9/17/2009 | MRB | 1 | $360.00 | $360.00 | Work on protective order motion. |
| 9/17/2009 | MRB | 0.5 | $360.00 | $180.00 | Work on 2004 subpoenas. |
| 9/21/2009 | MRB | 4 | $360.00 | $1,440.00 | Prepare for and attend Lohmiller deposition. |
| 9/22/2009 | AMH | 0.2 | $275.00 | $55.00 | Review Hecker's motion to stay discovery in Chrysler adversary, conferencewith M. Burton regarding same. |
| 9/22/2009 | MRB | 1.25 | $360.00 | $450.00 | Work on subpoena for Breck School and review correspondence with Attorney Ratwik; assist Attorney Seaver with pleadings for other turnover matters. |
| 9/22/2009 | MRB | 0.25 | $360.00 | $90.00 | Research regarding ability of Debtor to stay 2004 exam. |
| 9/22/2009 | MRB | 0.1 | $360.00 | $36.00 | Review correspondence regarding Chrysler subpoena. |
| 9/23/2009 | AMH | 2.8 | $275.00 | $770.00 | Review Chrysler memo and caselaw regarding 5th amendment, research difference between discharge and dischargeability actions and 5th A.  Conference with R. Seaver regarding adding DMV to 2004 motion.  Review Debtor's motion to stay 2004 discovery. |
| 9/24/2009 | AMH | 3.85 | $275.00 | $1,058.75 | Review Debtor's motion and memo regarding stay of discovery, e-mail to M. Burton.  Telephone conference with Trustee regarding caselaw and facts.  Review transcript of 341 meeting, check caselaw regarding waiver.  Conference with Trustee and review motions to compel complete filing of schedules, motion for protective order, send supporting documents to trustee, motion objecting to claimed exemptions. |
| 9/28/2009 | AMH | 3.5 | $275.00 | $962.50 | Research caselaw regarding waiver, bankruptcy cases involving stay of discovery in civil cases with parallel criminal investigation, compare to non-bankruptcy cases. |
| 9/28/2009 | AMH | 3 | $275.00 | $825.00 | Debtor's arguments, non-bankruptcy cases cited in both motions regarding 2004 examination and in Chrysler adversary.  Draft factual background for Response to |

# DENNIS E. HECKER
## BKY CASE NO.: 09-50779
## 2004

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 9/28/2009 | MRB | 0.35 | $360.00 | $126.00 | Letter to Skolnick regarding 2004 discovery. |
| 9/29/2009 | MRB | 0.5 | $360.00 | $180.00 | Telephone conference with client regarding 2004 exam of Rowan and review Skolnick letter regarding same; telephone conference with Attorney Joyce. |
| 9/29/2009 | MRB | 1 | $360.00 | $360.00 | Research on Hecker 2004 waiver and privilege issues. |
| 9/29/2009 | AMH | 7.6 | $275.00 | $2,090.00 | Draft trustee's response to motion for protective order including 5th A. Analysis and civil discovery stay analysis, Incorporate trustee's factual statement, check docket and pleadings for dates. Request 341 hearing transcript, locate officer resignation for list of Hecker entities, Outline waiver argument, conference with M. Burton regarding same. Revisions to memorandum, check citations to cases. |
| 9/30/2009 | AMH | 2.9 | $275.00 | $797.50 | Revise response to motion for protective order, conference with Trustee regarding same, instacite cases, search for additional cases regarding protective orders in bankruptcy context. Incorporate factual statement and arguments of Trustee. |
| 10/1/2009 | AMH | 1.55 | $275.00 | $426.25 | Revise Trustee's response to motion regarding 2004 exam, conference with Trustee regarding same, conference with M. Burton. Instacite cases. |
| 10/1/2009 | MRB | 0.55 | $360.00 | $198.00 | Telephone conference with Steve Grimmell and Nick Nierengarten regarding 2004 subpoena issues. |
| 10/1/2009 | MRB | 0.25 | $360.00 | $90.00 | Work on 2004 issues with Ryan Pacyga (Aldrich). |
| 10/2/2009 | AMH | 0.6 | $275.00 | $165.00 | Review Debtor's response to Trustee's motion for protective order, review notice of new motion date and check Chrysler adversary docket, e-mail to Trustee regarding same. |
| 10/6/2009 | MRB | 0.10 | $360.00 | $36.00 | Review message from Attorney Pacyga. |
| 10/8/2009 | AMH | 3.1 | $275.00 | $852.50 | Draft R. Seaver Affidavit, conference with M. Burton regarding same. Review stay motions in two other adversaries and outline response. |
| 10/9/2009 | MRB | 1.00 | $360.00 | $360.00 | Letter to Skolnick regarding subpoena. |

# DENNIS E. HECKER
## BKY CASE NO.: 09-50779
## 2004

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|---|---|---|---|---|---|
| 10/9/2009 | AMH | 0.9 | $275.00 | $247.50 | Revisions to Trustee's Response to Stay of 2004 exam motion, add references to other motions in all adversaries, fix citations. |
| 10/9/2009 | MRB | 0.45 | $360.00 | $162.00 | Review records produced by Breck School. |
| 10/12/2009 | MRB | 0.55 | $360.00 | $198.00 | Work on 2004 of e-mail records and prepare for Skolnick objections. |
| 10/14/2009 | AMH | 0.3 | $275.00 | $82.50 | Revise Trustee's response to motion for protective order, check cites. |
| 10/15/2009 | MRB | 1 | $360.00 | $360.00 | Prepare for Hecker 2004 exam including email to opposing counsel. |
| 10/16/2009 | AMH | 1.75 | $275.00 | $481.25 | Revise memo regarding stay of 2004 exam, check all citations, prepare for e-filing. Review Chrysler arguments in memo. Review records from DNR regarding Edgewater and Cobalt boats. |
| 10/19/2009 | AMH | 0.8 | $275.00 | $220.00 | Review all Seaver adversaries for outstanding responses to motions for stay; review responses of creditors in various adversaries, conf.with MRB re same. |
| 10/19/2009 | MRB | 2 | $360.00 | $720.00 | Review records received from Chrysler. |
| 10/21/2009 | AMH | 0.9 | $275.00 | $247.50 | Send letters to Clint Cutler regarding boats and motorcycle to Trustee.  Telephone conference with John Nordby at DNR regarding last transaction entries on title pages for Cobalt and Edgewater boats; draft letter with documents to Trustee regarding same; e-mail documents to Trustee. |
| 10/27/2009 | JMA | 3.00 | $90.00 | $270.00 | Meeting with MRB regarding subpoenas and depositions to be scheduled relating to list of witnesses.  Draft Subpoenas and document requests for Gagliardi, Applebaum, Keith & Kevin Schweiger, Nisswa Marine, Wild Prairie Harley Davidson, and Power Lodge. Gave to MRB for review and revisions.  Request checks for witness fees.  Update MRB's calendar with exam dates and docs due dates. |
| 10/28/2009 | MRB | 0.10 | $360.00 | $36.00 | E-mail to counsel for Jessica Robb. |

**DENNIS E. HECKER**
**BKY CASE NO.: 09-50779**
**2004**

| Date | Attorney | Hours | Rate | Amount | Fee Description |
|------|----------|-------|------|--------|-----------------|
| 10/28/2009 | JMA | 2.00 | $90.00 | $180.00 | Made revisions to Gagliardi, Applebaum, Keith & Kevin Schweiger, Nisswa Marine, Wild Prairie Harley Davidson, and Power Lodge document requests. Sent to Randy Seaver for his review and approval. Draft Subpoenas and document requests for Fallon, Wayzata Country Club, Forest Lake Motor and Spring Hill Golf Club. Gave to MRB for review and revisions. Request checks for witness fees. Update MRB's calendar with exam dates and docs due dates. |
| 10/29/2009 | JMA | 2.00 | $90.00 | $180.00 | Made revisions to Fallon, Wayzata Country Club, Forest Lake Motor and Spring Hill Golf Club document requests. Sent Subpoenas and doc requests to Randy Seaver for review and approval. Draft service letters for Gagliardi, Applebaum, Keith & Kevin Schweiger, Nisswa Marine, Wild Prairie Harley Davidson, and Power Lodge, call to Platinum for pick up and service. |
| 10/30/2009 | MRB | 0.40 | $360.00 | $144.00 | Telephone conference with Nick Wenner regarding Jessica Robb and report to client. |
| | | | Total: | $17,485.75 | |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911909.000M Seaver/Randall L. | | | | | | RE: Dennis Hecker/2004 Matters | | | | | | |
| 08/31/09 | | | 7117.50 | 4.95 | | | | | | 7122.45 | 1 | 1 |
| 09/30/09 | | | 7702.50 | 27.75 | | | | | | 14852.70 | 2 | 2 |
| 10/31/09 | | | 300.00 | 1.00 | | | | | | 15153.70 | 3 | 3 |
| Subtotal | | | 15120.00 | 33.70 | | | | | | | | |
| Total | | | 15120.00 | 33.70 | | | | | | 15153.70 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-----|-----|-----|-----|-----|------------|-------------|--------|---|
| 911909.000 | 08/03/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.75 | 292.50 | Drafting and dictating Erickson Marine 2004 motion. |
| 911909.000 | 08/05/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.50 | 195.00 | Revise Jaguar 2004 motions. |
| 911909.000 | 08/11/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.50 | 195.00 | Drafting and dictating subpoena revisions. |
| 911909.000 | 08/13/09 | 3 | 200 | A | | | | | 999 | 390.00 | 4.25 | 1657.50 | Review documents; revise subpoenas; get further bank list; telephone conference with witness. |
| 911909.000 | 08/18/09 | 3 | 200 | A | | | | | 999 | 390.00 | 1.25 | 487.50 | View videos of searches and note items of inquiry. |
| 911909.000 | 08/20/09 | 3 | 200 | A | | | | | 10 | 390.00 | 5.75 | 2242.50 | Drafting and dictating discovery documents; review documents; subpoena for Lohmiller. |
| 911909.000 | 08/21/09 | 3 | 200 | A | | | | | 10 | 390.00 | 2.00 | 780.00 | Drafting and dictating Wells Fargo subpoena; letter and talk to Wells Fargo regarding subpoena. |
| 911909.000 | 08/25/09 | 3 | 200 | A | | | | | 10 | 390.00 | 1.50 | 585.00 | Drafting and dictating subpoena revisions. |
| 911909.000 | 08/28/09 | 3 | 200 | A | | | | | 10 | 390.00 | 1.75 | 682.50 | Drafting and dictating two sets of motions. |
| 911909.000 | 09/01/09 | 3 | 200 | A | | | | | 999 | 390.00 | 4.00 | 1560.00 | Review documents - Jaguar, department store; revise subpoena exhibit. |
| 911909.000 | 09/02/09 | 3 | 200 | A | | | | | 999 | 390.00 | 2.50 | 975.00 | Analyze information; strategize regarding motions and discovery; telephone conference with witnesses. |
| 911909.000 | 09/10/09 | 3 | 200 | A | | | | | 999 | 390.00 | 1.75 | 682.50 | Work on discovery and motions; strategize regarding issues. |
| 911909.000 | 09/14/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.50 | 195.00 | Drafting and dictating subpoena. |
| 911909.000 | 09/16/09 | 3 | 200 | A | | | | | 10 | 390.00 | 3.00 | 1170.00 | Drafting and dictating subpoenas, etc. |
| 911909.000 | 09/17/09 | 3 | 200 | A | | | | | 999 | 390.00 | 1.00 | 390.00 | Review Mirage and Bellagio documents and prepare subpoenas. |
| 911909.000 | 09/23/09 | 3 | 200 | A | | | | | 999 | 390.00 | 4.75 | 1852.50 | Review documents; telephone conference with Attorney Grinnell regarding resolution. |
| 911909.000 | 09/24/09 | 3 | 200 | A | | | | | 999 | 390.00 | 1.50 | 585.00 | Review Hecker motion; drafting and dictating response. |
| 911909.000 | 09/29/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.75 | 292.50 | Review documents; do letter to bank regarding cashier's check. |
| 911909.000 | 10/22/09 | 3 | 200 | A | | | | | 10 | 400.00 | 0.75 | 300.00 | Drafting and dictating subpoena revisions. |

|  |  | | | | | Billable | | | | 38.75 | 15120.00 |
|--|--|--|--|--|--|----------|--|--|--|-------|----------|
| Total for Fees | | | | | | Total | | | | 38.75 | 15120.00 |

| 911909.000 | 08/25/09 | 3 | E | A | | | | | 84 | | 0 | 4.95 | Postage. |
| 911909.000 | 09/17/09 | 3 | E | A | | | | | 94 | | 0 | 27.75 | Copying expense. |
| 911909.000 | 10/30/09 | 3 | E | A | | | | | 94 | | 0 | 1.00 | Copying expense. |

| Total for Expenses | Billable | 0.00 | 33.70 |
|--------------------|----------|------|-------|
| | Total | 0.00 | 33.70 |

| Grand Totals | Billable | 38.75 | 15153.70 |
|--------------|----------|-------|----------|
| | Total | 38.75 | 15153.70 |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|---------|---------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 912001.000M Seaver/Randall L. | | | | | RE: Hecker/Chip Lohmiller Rule 2004 Exam | | | | | | | |
| 08/31/09 | | | 721.50 | | | | | | | 721.50 | 1 | 1 |
| 09/30/09 | | | 3607.50 | 4.50 | | | | | | 4333.50 | 2 | 2 |
| 10/31/09 | | | | 425.00 | | | | | | 4758.50 | 3 | 3 |
| Subtotal | | | 4329.00 | 429.50 | | | | | | | | |
| Total | | | 4329.00 | 429.50 | | | | | | 4758.50 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-----|-----|-----|-----|-----|-------------|-------------|--------|---|
| 912001.000 | 08/10/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.75 | 292.50 | 2004 exhibit revision. |
| 912001.000 | 08/11/09 | 3 | 200 | A | | | | | 999 | 390.00 | 0.25 | 97.50 | Revise Lohmiller subpoena. |
| 912001.000 | 08/18/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.50 | 195.00 | Drafting and dictating Lohmiller subpoena. |
| 912001.000 | 08/18/09 | 3 | 200 | A | | | | | 10 | 390.00 | 0.35 | 136.50 | Drafting and dictating subpoena. |
| 912001.000 | 09/11/09 | 3 | 200 | A | | | | | 999 | 390.00 | 1.00 | 390.00 | Review documents and 2004 preparation. |
| 912001.000 | 09/20/09 | 3 | 200 | A | | | | | 999 | 390.00 | 2.00 | 780.00 | Deposition preparation. |
| 912001.000 | 09/21/09 | 3 | 200 | A | | | | | 999 | 390.00 | 4.50 | 1755.00 | Prepare for, travel to and attend Lohmiller deposition; analysis of issues and assets. |
| 912001.000 | 09/26/09 | 3 | 200 | A | | | | | 999 | 390.00 | 1.75 | 682.50 | Review documents for deposition regarding strategize. |

|  | | | | Billable | 11.10 | 4329.00 |
|--|--|--|--|----------|-------|---------|
| Total for Fees | | | | Total | 11.10 | 4329.00 |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-----|-----|-----|-----|-----|-----|------|-------------|--------|---|
| 912001.000 | 09/17/09 | 3 | E | A | | | | | 94 | | 0 | 4.50 | Copying expense. |
| 912001.000 | 09/21/09 | 3 | E | A | | | | | 96 | | 0 | 425.00 | Miscellaneous expenses: deposition of Lohmiller. |

|  | | | | Billable | 0.00 | 429.50 |
|--|--|--|--|----------|------|--------|
| Total for Expenses | | | | Total | 0.00 | 429.50 |

|  | | | | Billable | 11.10 | 4758.50 |
|--|--|--|--|----------|-------|---------|
| Grand Totals | | | | Total | 11.10 | 4758.50 |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|---------------|-----------------|------|----------|----------|-----------|---------|---------|---------|----------|--------|-------|
| 912053.000M Seaver/Randall L. | | | | | RE: Hecker/Wells Fargo 2004 Matter | | | | | | | |
| 09/30/09 | | | 195.00 | | | | | | | 195.00 | 1 | 1 |
| 10/31/09 | | | | | | | | | | 195.00 | 2 | 2 |
| Subtotal | | | 195.00 | | | | | | | | | |
| Total | | | 195.00 | | | | | | | 195.00 | | |

|          |          |      | E/A |     | H T B R |     | Stmt # | Ctype |        |                          |
| Client   | Date     | Tmkr | Cat | Src | P X C C Tcd | | Rate | Hours | Amount |                          |
|----------|----------|------|-----|-----|---------|-----|--------|-------|--------|--------------------------|
| 912053.000 | 09/02/09 | 3 | 200 | A |  | 999 | 390.00 | 0.50 | 195.00 | Revise subpoena and letter. |
| Total for Fees | | | | | | Billable | | 0.50 | 195.00 | |
|  | | | | | | Total | | 0.50 | 195.00 | |
| Grand Totals | | | | | | Billable | | 0.50 | 195.00 | |
|  | | | | | | Total | | 0.50 | 195.00 | |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|----------------|-----------------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 912072.000M Seaver/Randall L. | | | | | RE: Hecker/Dennis Hecker Deposition | | | | | | | |
| 10/31/09 | | | 15120.00 | | | | | | | 15120.00 | 1 | 1 |
| Subtotal | | | 15120.00 | | | | | | | | | |
| Total | | | 15120.00 | | | | | | | 15120.00 | | |

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912072.000 | 10/12/09 | 3 | 200 | A | | | | | 999 | 400.00 | 3.00 | 1200.00 | Strategize regarding documents; drafting and dictating memo regarding same; review new material from C. Moyer regarding deposition. |
| 912072.000 | 10/13/09 | 3 | 200 | A | | | | | 999 | 400.00 | 2.25 | 900.00 | Compile documents for deposition. |
| 912072.000 | 10/14/09 | 3 | 200 | A | | | | | 999 | 400.00 | 6.00 | 2400.00 | Compile deposition documents. |
| 912072.000 | 10/16/09 | 3 | 200 | A | | | | | 999 | 400.00 | 3.75 | 1500.00 | Deposition preparation. |
| 912072.000 | 10/18/09 | 3 | 200 | A | | | | | 999 | 400.00 | 1.75 | 700.00 | Deposition preparation. |
| 912072.000 | 10/20/09 | 3 | 200 | A | | | | | 999 | 400.00 | 7.50 | 3000.00 | Deposition preparation. |
| 912072.000 | 10/21/09 | 3 | 200 | A | | | | | 999 | 400.00 | 7.00 | 2800.00 | Deposition preparation. |
| 912072.000 | 10/23/09 | 3 | 200 | A | | | | | 999 | 400.00 | 2.50 | 1000.00 | Work on preparation. |
| 912072.000 | 10/26/09 | 3 | 200 | A | | | | | 999 | 400.00 | 1.30 | 520.00 | Review Cristi Rowan deposition. |
| 912072.000 | 10/26/09 | 3 | 200 | A | | | | | 999 | 400.00 | 2.75 | 1100.00 | Deposition preparation. |

|  |  |  |  |
|---|---|---|---|
| Total for Fees | Billable | 37.80 | 15120.00 |
| | Total | 37.80 | 15120.00 |

| | | | |
|---|---|---|---|
| Grand Totals | Billable | 37.80 | 15120.00 |
| | Total | 37.80 | 15120.00 |

Thru 10/31/09

| Date | Payment Amount | Apply to Stmt # | Fees | Expenses | Advances | Fin Charge | Fee Tax | Exp Tax | Adv Tax | Bal. Due | Stmt # | Ref # |
|------|----------------|-----------------|------|----------|----------|------------|---------|---------|---------|----------|--------|-------|
| 912116.000M Seaver/Randall L. | | | | | | RE: Hecker/Bellagio & Mirage Discovery | | | | | | |
| 09/30/09 | | | 331.50 | 7.06 | | | | | | 338.56 | 1 | 1 |
| 10/31/09 | | | 1180.00 | | | | | | | 1518.56 | 2 | 2 |
| Subtotal | | | 1511.50 | 7.06 | | | | | | | | |
| Total | | | 1511.50 | 7.06 | | | | | | 1518.56 | | |

| Client | Date | Tmkr | E/A Cat | H Src | T P | B X | R C | C C | Tcd | Stmt # Rate | Ctype Hours | Amount | |
|--------|------|------|---------|-------|-----|-----|-----|-----|-----|-------------|-------------|--------|--|
| 912116.000 | 09/17/09 | 3 | 200 | | A | | | | 999 | 390.00 | 0.75 | 292.50 | Subpoena revisions; telephone conference with Bellagio. |
| 912116.000 | 09/18/09 | 3 | 200 | | A | | | | 4 | 390.00 | 0.10 | 39.00 | Review new material from Bellagio regarding discovery. |
| 912116.000 | 10/01/09 | 3 | 200 | | A | | | | 999 | 400.00 | 0.20 | 80.00 | Call to Tina G. regarding documents. |
| 912116.000 | 10/08/09 | 3 | 200 | | A | | | | 999 | 400.00 | 2.75 | 1100.00 | Review records and talk to Bellagio regarding records. |
| | | | | | | | Total for Fees | | | Billable | 3.80 | 1511.50 | |
| | | | | | | | | | | Total | 3.80 | 1511.50 | |
| 912116.000 | 09/17/09 | 3 | E | | A | | | | 84 | | 0 | 1.56 | Postage. |
| 912116.000 | 09/30/09 | 3 | E | | A | | | | 94 | | 0 | 5.50 | Copying expense. |
| | | | | | | | Total for Expenses | | | Billable | 0.00 | 7.06 | |
| | | | | | | | | | | Total | 0.00 | 7.06 | |
| | | | | | | | Grand Totals | | | Billable | 3.80 | 1518.56 | |
| | | | | | | | | | | Total | 3.80 | 1518.56 | |