**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MINNESOTA**

In re:

BKY No. 09-50779
Chapter 7

Dennis E. Hecker,

Debtor.

---

**ORDER**

---

The application to employ Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. as attorneys for the trustee came before the court. Based on the application, the recommendation of the United States Trustee, and pursuant to the provisions of Title 11, United States Code, §327,

IT IS ORDERED: The employment applied for is approved.

Dated: June 25, 2009

/e/ Robert J. Kressel
UnitedStates Bankruptcy Judge

402724

NOTICE OF ELECTRONIC ENTRY AND FILING ORDER OR JUDGMENT
Filed and Docket Entry made on *06/25/2009*
Lori Vosejpka, Clerk, By amm, Deputy Clerk



# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030 Telecopier: (612) 332-2740

October/08/2010

Billed through 08/31/2010

Prebill # 167442

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker, Dennis E.
BKY Case No, 09-50779
Client/ Matter No.: 189385 66463

**Balance Forward as of Last Bill, Dated** $126,080.50

Payments received since last invoice $126,080.50 CR

***Net Balance Forward*** $0.00

## Detail of Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/09 | MRB | Review records from Vikings and edit 2004 motion; telephone conference with Linda Berrau re: DLA Piper letter | 0.55 | 360.00 | $198.00 |
| MRB | 09/01/2009 | 0.55 0.55 | 360.00 | | 198.00 |
| 09/01/09 | MRB | Review amended schedules | 0.40 | 360.00 | $144.00 |
| MRB | 09/01/2009 | 0.40 0.40 | 360.00 | | 144.00 |
| 09/01/09 | MRB | Letter to U.S. Bank | 0.35 | 360.00 | $126.00 |
| MRB | 09/01/2009 | 0.35 0.35 | 360.00 | | 126.00 |
| 09/01/09 | MRB | Work with Nieman Marcus on subpoenas; review Rowan lease issue and correspondence with Atty Marshall; research Breck School for 2004; review Jaguar records received | 1.10 | 360.00 | $396.00 |
| MRB | 09/01/2009 | 1.10 1.10 | 360.00 | | 396.00 |
| 09/01/09 | MRB | Review Payless letter | 0.30 | 360.00 | $108.00 |
| MRB | 09/01/2009 | 0.30 0.30 | 360.00 | | 108.00 |
| 09/01/09 | MRB | Review Freedom First records and send comments to client | 0.35 | 360.00 | $126.00 |
| MRB | 09/01/2009 | 0.35 0.35 | 360.00 | | 126.00 |
| 09/01/09 | MRB | Work on Transcend sale | 0.25 | 360.00 | $90.00 |
| MRB | 09/01/2009 | 0.25 0.25 | 360.00 | | 90.00 |
| 11/02/09 | MRB | Telephone conference with Bill Skolnick and client regarding Northridge. | 0.20 | 360.00 | $72.00 |
| MRB | 11/02/2009 | 0.20 0.20 | 360.00 | | 72.00 |
| 11/03/09 | MRB | Review offer and appraisal for Silver Cliff; e-mail to Lohmiller counsel. | 0.35 | 360.00 | $126.00 |
| MRB | 11/03/2009 | 0.35 0.35 | 360.00 | | 126.00 |
| 11/03/09 | MRB | Telephone conference with client; e-mail to Attorney Skolnick regarding docks and leave message for Attorney Grinnell regarding meeting times. | 0.20 | 360.00 | $72.00 |
| MRB | 11/03/2009 | 0.20 0.20 | 360.00 | | 72.00 |
| 11/03/09 | MRB | Conference call with Attorney Skolnick and review state court filings. | 0.50 | 360.00 | $180.00 |
| MRB | 11/03/2009 | 0.50 0.50 | 360.00 | | 180.00 |
| 11/03/09 | JMA | E-mail to Randy Seaver for status update on reviewing Subpoenas | 1.80 | 90.00 | $162.00 |



sent last week. Created folders and labels for each subpoena and exam notice. Scheduled court reporter for Gagliardi, Applebaum, Keith & Kevin Schweiger. Update MRB's calendar with exam dates and documents due dates.

| | | | | | | |
|---|---|---|---|---|---|---|
| JMA | 11/03/2009 | 1.80 | 1.80 | 90.00 | | 162.00 |
| 11/04/09 | MRB | Telephone conferences with client and work on property settlement with Hecker (Crosslake/Northridge). | | 1.00 | 360.00 | $360.00 |
| MRB | 11/04/2009 | 1.00 | 1.00 | 360.00 | | 360.00 |
| 11/04/09 | MRB | Work on TCF motion (and file/serve same); correspondence regarding many miscellaneous matters (i.e., Brainerd Toyota and IG Toyota escrow). | | 1.50 | 360.00 | $540.00 |
| MRB | 11/04/2009 | 1.50 | 1.50 | 360.00 | | 540.00 |
| 11/04/09 | MRB | Work on issue of paying marina claim regarding sale of slips. | | 0.25 | 360.00 | $90.00 |
| MRB | 11/04/2009 | 0.25 | 0.25 | 360.00 | | 90.00 |
| 11/04/09 | JMA | Review e-mail from Kari of Randy Seaver's office, made changes to Exhibit A documents for Wayzata Country Club, Forest Lake Motor and Spring Hill Golf. Conversation with MRB regarding same. Draft service letters. Call to Platinum for pick up and service of Subpoenas for Fallon, Spring Hill, Wayzata Country club and Forest Lake Motor. Set up court reporter for Fallon deposition, file management and organization. | | 2.00 | 90.00 | $180.00 |
| JMA | 11/04/2009 | 2.00 | 2.00 | 90.00 | | 180.00 |
| 11/05/09 | MRB | Telephone conference with Bruce Parker regarding pending matters; telephone conference with Rob Parish regarding TCF issues. | | 0.25 | 360.00 | $90.00 |
| MRB | 11/05/2009 | 0.25 | 0.25 | 360.00 | | 90.00 |
| 11/05/09 | MRB | Correspondence with interested parties regarding Shady Roost. | | 0.25 | 360.00 | $90.00 |
| MRB | 11/05/2009 | 0.25 | 0.25 | 360.00 | | 90.00 |
| 11/05/09 | JMA | Conversation with MRB. Started reviewing US Bank records and other transactions for preference payments relating to Hecker. Conversation with Philip of Platinum regarding service upon Spring Hill and Wayzata Country club. | | 2.30 | 90.00 | $207.00 |
| JMA | 11/05/2009 | 2.30 | 2.30 | 90.00 | | 207.00 |
| 11/06/09 | JMA | Conversation with Platinum regarding Lisa Gagliardi's address, search through Westlaw and internet for most current address, relay information to Philip. | | 0.40 | 90.00 | $36.00 |
| JMA | 11/06/2009 | 0.40 | 0.40 | 90.00 | | 36.00 |
| 11/09/09 | MRB | Letter to Skolnick regarding ESI issue. | | 0.20 | 360.00 | $72.00 |
| MRB | 11/09/2009 | 0.20 | 0.20 | 360.00 | | 72.00 |
| 11/09/09 | MRB | Telephone conference with Bill Skolnick regarding pending matters. | | 0.25 | 360.00 | $90.00 |
| MRB | 11/09/2009 | 0.25 | 0.25 | 360.00 | | 90.00 |
| 11/09/09 | JMA | Continued reviewing US Bank records and other transactions for preference payments relating to Hecker. Update table created showing all preference payments and tabbed same for proof and copying. | | 1.80 | 90.00 | $162.00 |
| JMA | 11/09/2009 | 1.80 | 1.80 | 90.00 | | 162.00 |
| 11/10/09 | MRB | Telephone conferences with Steve Grinnell and review ESI motions. | | 1.30 | 360.00 | $468.00 |
| MRB | 11/10/2009 | 1.30 | 1.30 | 360.00 | | 468.00 |
| 11/10/09 | JMA | Review original Subpoena with Affidavit of Service back from Platinum re: Nancy Applebaum, Teachers Federal Credit Union, and Lisa Gagliardi. Update status sheet with affidavit specifics, update calendar with info. File management and organization. | | 0.80 | 90.00 | $72.00 |
| JMA | 11/10/2009 | 0.80 | 0.80 | 90.00 | | 72.00 |
| 11/11/09 | MRB | Work on Tamitha Hecker settlement. | | 0.25 | 360.00 | $90.00 |
| MRB | 11/11/2009 | 0.25 | 0.25 | 360.00 | | 90.00 |
| 11/11/09 | MRB | Legal research and work on contempt motions; telephone conferences with client regarding pending issues; work on sales of assets and collect tax information. | | 2.00 | 360.00 | $720.00 |
| MRB | 11/11/2009 | 2.00 | 2.00 | 360.00 | | 720.00 |
| 11/11/09 | JMA | Review calendar, e-mail to Steph and MRB regarding status of Teachers Federal Credit Union documents and Jessica Robb | | 0.80 | 90.00 | $72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | service. Schedule Deborah Fallon deposition with Pardigm reporting. Review e-mail from MRB, draft letter to Teachers Federal Credit Union requesting overdue documents, file management and organization. | | | | |
| JMA | 11/11/2009 | 0.80 | 0.80 | 90.00 | | 72.00 |
| 11/11/09 | JMA | Finalized table created showing all preference payments, totaled amount and copied documents for proof of payments. | | 0.80 | 90.00 | $72.00 |
| JMA | 11/11/2009 | 0.80 | 0.80 | 90.00 | | 72.00 |
| 11/12/09 | MRB | Telephone conferences with client and work on Hecker contempt motion; correspondence with court; prepare order; correspondence with Attorney Pacyga regarding Dan Aldrich; draft joinder to Chrysler motion on Bowser emails. | | 2.30 | 360.00 | $828.00 |
| MRB | 11/12/2009 | 2.30 | 2.30 | 360.00 | | 828.00 |
| 11/12/09 | MRB | Telephone conference with Sam Stern regarding Nancy Applebaum. | | 0.20 | 360.00 | $72.00 |
| MRB | 11/12/2009 | 0.20 | 0.20 | 360.00 | | 72.00 |
| 11/12/09 | JMA | Review e-mail from MRB and Randy Seaver regarding recoverable preference payments made to US Bank from Hecker, review summary of payments and confirm same to MRB. Review confirmation sheet sent by Paradigm confirming depo. Update file with same. Update preference payment table to only reflect US Bank payments for MRB. Continued looking through additional documents and adding to table. | | 2.50 | 90.00 | $225.00 |
| JMA | 11/12/2009 | 2.50 | 2.50 | 90.00 | | 225.00 |
| 11/13/09 | MRB | Correspondence with information source. | | 0.10 | 360.00 | $36.00 |
| MRB | 11/13/2009 | 0.10 | 0.10 | 360.00 | | 36.00 |
| 11/13/09 | MRB | Conference with client regarding new motions and other matters. | | 0.40 | 360.00 | $144.00 |
| MRB | 11/13/2009 | 0.40 | 0.40 | 360.00 | | 144.00 |
| 11/13/09 | JMA | Continued looking through additional bank statements and documents relating to Hecker, update preference payment table. | | 1.50 | 90.00 | $135.00 |
| JMA | 11/13/2009 | 1.50 | 1.50 | 90.00 | | 135.00 |
| 11/16/09 | MRB | Telephone conference with Attorney Grinnell; correspondence with Eric Dove. | | 0.25 | 360.00 | $90.00 |
| MRB | 11/16/2009 | 0.25 | 0.25 | 360.00 | | 90.00 |
| 11/16/09 | JMA | Review voicemail from Lisa Gagliardi wanting to reschedule deposition, e-mail to MRB re: same, review e-mail from MRB regarding Schweiger subpoena's and depos. | | 0.30 | 90.00 | $27.00 |
| JMA | 11/16/2009 | 0.30 | 0.30 | 90.00 | | 27.00 |
| 11/16/09 | AMH | Review court order regarding default and findings with admissions. draft application for default, review docket and extensions of time to answer. | | 1.45 | 275.00 | $398.75 |
| AMH | 11/16/2009 | 1.45 | 1.45 | 275.00 | | 398.75 |
| 11/16/09 | AMH | Review refinance documents, review additional records from John Brandt, telephone conference with L. Berreau regarding tax consequences, review corporate record book, telephone conference with John Brandt, e-mails to M. Burton regarding same. | | 1.65 | 275.00 | $453.75 |
| AMH | 11/16/2009 | 1.65 | 1.65 | 275.00 | | 453.75 |
| 11/17/09 | JMA | Call to Lisa Gagliardi to discuss changing deposition date. Left voicemail. | | 0.10 | 90.00 | $9.00 |
| JMA | 11/17/2009 | 0.10 | 0.10 | 90.00 | | 9.00 |
| 11/17/09 | AMH | E-mails to S. Dunlevy regarding personal property at Silver Cliffs. | | 0.15 | 275.00 | $41.25 |
| AMH | 11/17/2009 | 0.15 | 0.15 | 275.00 | | 41.25 |
| 11/18/09 | AMH | Check answer dates and parties for default pleadings. | | 0.20 | 275.00 | $55.00 |
| AMH | 11/18/2009 | 0.20 | 0.20 | 275.00 | | 55.00 |
| 11/19/09 | MRB | Telephone conference with client regarding many pending matters. | | 0.50 | 360.00 | $180.00 |
| MRB | 11/19/2009 | 0.50 | 0.50 | 360.00 | | 180.00 |
| 11/19/09 | JMA | Continued looking through additional bank statements and documents relating to Hecker, update preference payment table. | | 1.30 | 90.00 | $117.00 |
| JMA | 11/19/2009 | 1.30 | 1.30 | 90.00 | | 117.00 |
| 11/20/09 | AMH | Revise default pleadings. | | 1.00 | 275.00 | $275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMH | 11/20/2009 | | 1.00 | 1.00 | 275.00 | | 275.00 |
| 11/23/09 | MRB | Telephone conference with client regarding many Hecker-related matters and prepare for 2004 exam of Hecker; check on status of Hecker production. | | | 1.20 | 360.00 | $432.00 |
| MRB | 11/23/2009 | | 1.20 | 1.20 | 360.00 | | 432.00 |
| 11/23/09 | JMA | Continued looking through additional bank statements and documents relating to Hecker, update preference payment table. | | | 0.80 | 90.00 | $72.00 |
| JMA | 11/23/2009 | | 0.80 | 0.80 | 90.00 | | 72.00 |
| 11/24/09 | JMA | Review voicemail from Lisa Gagliardi. Call to and message left to discuss changing deposition date. Review documents sent from Nancy Applebaum - file management. Update status table relating to documents. | | | 0.30 | 90.00 | $27.00 |
| JMA | 11/24/2009 | | 0.30 | 0.30 | 90.00 | | 27.00 |
| 11/25/09 | MRB | Attend discovery motions regarding Hecker/Chrysler/Bower, etc. | | | 1.20 | 360.00 | $432.00 |
| MRB | 11/25/2009 | | 1.20 | 1.20 | 360.00 | | 432.00 |
| 11/25/09 | JMA | Conversation with John Lang regarding Deborah Fallon, her availability for deposition and responding to document request. E-mail to MRB to update him with status. | | | 0.40 | 90.00 | $36.00 |
| JMA | 11/25/2009 | | 0.40 | 0.40 | 90.00 | | 36.00 |
| 11/27/09 | MRB | Letter to Skolnick regarding Seaver deposition in Chrysler matter. | | | 0.20 | 360.00 | $72.00 |
| MRB | 11/27/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 11/27/09 | JMA | Review file, made additional file folders/labels for subpoenaed individuals. File management and organization. | | | 0.80 | 90.00 | $72.00 |
| JMA | 11/27/2009 | | 0.80 | 0.80 | 90.00 | | 72.00 |
| 11/30/09 | MRB | Email to Attorney Skolnick regarding pending issues; correspondence with court regarding default order. | | | 0.25 | 360.00 | $90.00 |
| MRB | 11/30/2009 | | 0.25 | 0.25 | 360.00 | | 90.00 |
| 11/30/09 | MRB | Work on many miscellaneous matters including telephone conference with client; letter to Skolnick; e-mail to Skolnick regarding 2004 subpoena; review upcoming 2004 exams; address open Brainerd Toyota issues. | | | 1.55 | 360.00 | $558.00 |
| MRB | 11/30/2009 | | 1.55 | 1.55 | 360.00 | | 558.00 |
| 11/30/09 | JMA | Meeting with MRB to discuss this weeks depositions and document requests. Call to and message left with John Lang, attorney for Deborah Fallon to discuss rescheduling the deposition. Call to Lisa Gagliardi, left message regarding rescheduling depo and documents. Review message received from John Lang relating to documents, returned call again with message. | | | 0.50 | 90.00 | $45.00 |
| JMA | 11/30/2009 | | 0.50 | 0.50 | 90.00 | | 45.00 |
| 11/30/09 | JMA | Review records from Forest Lake Motor Sports and Spring Hill Golf Club relating to Hecker and to any possible preference payments. File management and organization. Update calendar with info. Made note of other golf clubs. | | | 1.00 | 90.00 | $90.00 |
| JMA | 11/30/2009 | | 1.00 | 1.00 | 90.00 | | 90.00 |
| 12/01/09 | MRB | Assist with location of handwriting expert. | | | 0.35 | 360.00 | $126.00 |
| MRB | 12/01/2009 | | 0.35 | 0.35 | 360.00 | | 126.00 |
| 12/01/09 | MRB | Correspondence with Attorney Skolnick and client regarding miscellaneous matters. | | | 0.65 | 360.00 | $234.00 |
| MRB | 12/01/2009 | | 0.65 | 0.65 | 360.00 | | 234.00 |
| 12/01/09 | MRB | Review preference claims. | | | 0.50 | 360.00 | $180.00 |
| MRB | 12/01/2009 | | 0.50 | 0.50 | 360.00 | | 180.00 |
| 12/02/09 | JMA | Review e-mail correspondence from John Lang, forward to MRB for response, conversation between e-mails with John Lang and MRB regarding Deborah Fallon, rescheduling her deposition and the production of documents pursuant to the subpoena. File management and organization. | | | 0.80 | 90.00 | $72.00 |
| JMA | 12/02/2009 | | 0.80 | 0.80 | 90.00 | | 72.00 |
| 12/04/09 | MRB | Work on many miscellaneous Hecker matters including fee application and issues related to adversary proceedings. | | | 3.00 | 360.00 | $1,080.00 |
| MRB | 12/04/2009 | | 3.00 | 3.00 | 360.00 | | 1,080.00 |
| 12/04/09 | MRB | Correspondence with creditors regarding Trustee's 727 intentions. | | | 0.25 | 360.00 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRB | 12/04/2009 | | 0.25 | 0.25 | 360.00 | | 90.00 |
| 12/07/09 | MRB | Correspondence with Attorney Skolnick and work on document production. | | | 1.00 | 360.00 | $360.00 |
| MRB | 12/07/2009 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 12/07/09 | MRB | Work on new Hecker motion for contempt. | | | 1.25 | 360.00 | $450.00 |
| MRB | 12/07/2009 | | 1.25 | 1.25 | 360.00 | | 450.00 |
| 12/07/09 | MRB | Review emails produced by Hecker. | | | 1.10 | 360.00 | $396.00 |
| MRB | 12/07/2009 | | 1.10 | 1.10 | 360.00 | | 396.00 |
| 12/07/09 | JMA | E-mail to John Lang to confirm the deposition change of Deborah Fallon. Update calendar, schedule same with Paradigm. Update draft of Exhibit A to Bill Prohofsky subpoena, draft subpoena for January depo date, draft service letter, schedule with Paradigm. Conversation with MRB re: Lisa Gagliardi. Draft letter to Lisa Gagliardi for rescheduling depo and production of documents. Research regarding Bill Prohofsky address. File management and organization. | | | 2.00 | 90.00 | $180.00 |
| JMA | 12/07/2009 | | 2.00 | 2.00 | 90.00 | | 180.00 |
| 12/07/09 | AMH | Check all stipulations to extend time to answer, conference with M. Burton regarding default of Jacob holdings. | | | 0.25 | 275.00 | $68.75 |
| AMH | 12/07/2009 | | 0.25 | 0.25 | 275.00 | | 68.75 |
| 12/08/09 | MRB | Correspondence with Rob Parish regarding TCF issues. | | | 0.10 | 360.00 | $36.00 |
| MRB | 12/08/2009 | | 0.10 | 0.10 | 360.00 | | 36.00 |
| 12/08/09 | MRB | Work on Hecker contempt motion. | | | 0.25 | 360.00 | $90.00 |
| MRB | 12/08/2009 | | 0.25 | 0.25 | 360.00 | | 90.00 |
| 12/08/09 | JMA | Scan and e-mail copy of Wayzata Country club documents to Randy Seaver. | | | 0.40 | 90.00 | $36.00 |
| JMA | 12/08/2009 | | 0.40 | 0.40 | 90.00 | | 36.00 |
| 12/09/09 | MRB | Conference with client joined by Attorney Skolnick and Debtor. | | | 2.00 | 360.00 | $720.00 |
| MRB | 12/09/2009 | | 2.00 | 2.00 | 360.00 | | 720.00 |
| 12/09/09 | MRB | Telephone conference with client regarding pending matters including fee application motions for the 16th and meeting with Hecker. | | | 0.50 | 360.00 | $180.00 |
| MRB | 12/09/2009 | | 0.50 | 0.50 | 360.00 | | 180.00 |
| 12/09/09 | MRB | Telephone conference with client regarding many pending matters. | | | 0.25 | 360.00 | $90.00 |
| MRB | 12/09/2009 | | 0.25 | 0.25 | 360.00 | | 90.00 |
| 12/09/09 | JMA | Call to Platinum for pick up of Prohofsky Subpoena for service at the Family Justice Center and gave description of Prohofsky. | | | 0.40 | 90.00 | $36.00 |
| JMA | 12/09/2009 | | 0.40 | 0.40 | 90.00 | | 36.00 |
| 12/10/09 | MRB | Correspondence with Ron Parrish regarding settlement. | | | 0.10 | 360.00 | $36.00 |
| MRB | 12/10/2009 | | 0.10 | 0.10 | 360.00 | | 36.00 |
| 12/10/09 | MRB | Review records related to Forest Lake; review Debtor emails produced; review notes from meeting and correspondence with client regarding needed actions; correspondence with Steve Grinnell. | | | 3.00 | 360.00 | $1,080.00 |
| MRB | 12/10/2009 | | 3.00 | 3.00 | 360.00 | | 1,080.00 |
| 12/11/09 | MRB | Telephone conference with Becky Rooney. | | | 0.35 | 360.00 | $126.00 |
| MRB | 12/11/2009 | | 0.35 | 0.35 | 360.00 | | 126.00 |
| 12/11/09 | MRB | Telephone conference with client regarding pending matters. | | | 0.35 | 360.00 | $126.00 |
| MRB | 12/11/2009 | | 0.35 | 0.35 | 360.00 | | 126.00 |
| 12/14/09 | MRB | Review correspondence from Parish and summarize for client. | | | 0.35 | 360.00 | $126.00 |
| MRB | 12/14/2009 | | 0.35 | 0.35 | 360.00 | | 126.00 |
| 12/14/09 | MRB | Telephone conference with Connie Lahn. | | | 0.20 | 360.00 | $72.00 |
| MRB | 12/14/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/14/09 | JMA | Conversation with Platinum, review original subpoena received back. E-mail to MRB regarding status and proceeding with service of Bill Prohofsky. Review returned mail from Lisa Gagliardi. Update file. | | | 0.40 | 90.00 | $36.00 |
| JMA | 12/14/2009 | | 0.40 | 0.40 | 90.00 | | 36.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/09 | JMA | Review changes and corrections on Exhibit A to Cornerstone Bank and Olson Subpoena, made revisions and scanned for MRB's review. Review changes and corrections on Exhibit A to Cornerstone Holding Company, Inc., made revisions and gave to MRB for review. Research on internet/westlaw for Blackstone Financial Corp. profile and address. Update Hecker examination table in excel. | 1.50 | 90.00 | $135.00 |
| JMA 12/14/2009 1.50 1.50 90.00 135.00 | | | | | |
| 12/15/09 | MRB | Correspondence with Payless regarding offer; provide Rowan information to client; correspondence with interested parties regarding Volkswagen escrow; correspondence with Attorney Skolnick. | 1.00 | 360.00 | $360.00 |
| MRB 12/15/2009 1.00 1.00 360.00 360.00 | | | | | |
| 12/15/09 | MRB | Telephone conference with Joe Lawver and Monica Clark. | 0.20 | 360.00 | $72.00 |
| MRB 12/15/2009 0.20 0.20 360.00 72.00 | | | | | |
| 12/15/09 | MRB | Telephone conferences with Steve Grinnell, Joe Lawver, Monica Clark, client and Bill Skolnick regarding many various issues. | 1.50 | 360.00 | $540.00 |
| MRB 12/15/2009 1.50 1.50 360.00 540.00 | | | | | |
| 12/16/09 | MRB | Draft settlement agreement for Northridge and telephone conference with client regarding same. | 1.00 | 360.00 | $360.00 |
| MRB 12/16/2009 1.00 1.00 360.00 360.00 | | | | | |
| 12/16/09 | MRB | Prepare for and attend hearings in Minneapolis (fee app, settlement, Rowan, and others); confer with client regarding pending matters; confer with Attorney Skolnick regarding Northridge settlement and 2004 exam of Hecker. | 3.00 | 360.00 | $1,080.00 |
| MRB 12/16/2009 3.00 3.00 360.00 1,080.00 | | | | | |
| 12/16/09 | MRB | Correspondence with Rob Parish regarding TCF matters. | 0.10 | 360.00 | $36.00 |
| MRB 12/16/2009 0.10 0.10 360.00 36.00 | | | | | |
| 12/16/09 | MRB | Telephone conference with Brian of TC Homes regarding Rodgers development issues. | 0.20 | 360.00 | $72.00 |
| MRB 12/16/2009 0.20 0.20 360.00 72.00 | | | | | |
| 12/17/09 | MRB | Telephone conference with Becky Rooney regarding Tamitha Hecker issues and Debtor asset issues; research The Limelight in Aspen; telephone conference with client regarding all of the foregoing and edit settlement agreement regarding Northridge. | 1.10 | 360.00 | $396.00 |
| MRB 12/17/2009 1.10 1.10 360.00 396.00 | | | | | |
| 12/17/09 | MRB | Telephone conference with client regarding pending matters and 2004 issues; email to Debtor's counsel regarding continuing Hecker 2004 exam. | 0.40 | 360.00 | $144.00 |
| MRB 12/17/2009 0.40 0.40 360.00 144.00 | | | | | |
| 12/17/09 | JMA | Review e-mail from MRB relating to change of name and address for Bill Prohofsky, updated/revised Subpoena, Ex. A request for documents and service letter. Gave to MRB for signature, call to Platinum for pick up and service. File management and organization. Review e-mail from MRB relating to Patrick Terhaar, conversation regarding changes to Ex. A request for documents and dates for scheduling deposition. Discussion regarding Lisa Gagliardi and scheduling her deposition as well. | 1.00 | 90.00 | $90.00 |
| JMA 12/17/2009 1.00 1.00 90.00 90.00 | | | | | |
| 12/17/09 | JMA | Conversation with MRB, revise and update Bill Prohofsky Subpoena and Ex. A request for documents with correct spelling of name and address, draft service letter, call to Platinum for pick up and service. File management and organization. | 0.80 | 90.00 | $72.00 |
| JMA 12/17/2009 0.80 0.80 90.00 72.00 | | | | | |
| 12/18/09 | MRB | Review and consider Michael Miller check to Christi Rowan. | 0.10 | 360.00 | $36.00 |
| MRB 12/18/2009 0.10 0.10 360.00 36.00 | | | | | |
| 12/18/09 | MRB | Telephone conference with client regarding many pending matters; renotice Hecker 2004 exam and e-mail to Skolnick regarding Crosslake property payment. | 0.40 | 360.00 | $144.00 |
| MRB 12/18/2009 0.40 0.40 360.00 144.00 | | | | | |
| 12/18/09 | JMA | Conversation with MRB, review Ex. A document requests, made revisions to same, draft Subpoena for Patrick Terhaar, sent via e-mail to Karis and Randy Seaver for approval. Review e-mail from | 0.80 | 90.00 | $72.00 |

MRB regarding preference payment relating to Vision Bank, review documents and preference payment related to Vision Bank, relay specifics to MRB.

JMA 12/18/2009 0.80 0.80 90.00 72.00

12/18/09 AMH Conference with Trustee regarding furniture at Silver Cliffs condos. E-mail to Shawn Dunlevy regarding auction of same. 0.20 275.00 $55.00

AMH 12/18/2009 0.20 0.20 275.00 55.00

12/21/09 MRB Correspondence with client and Attorney Skolnick regarding tax returns; review preference issues; telephone conference with client regarding Mirage issues and other preference issues; correspondence with Attorney Sinclair. 1.00 360.00 $360.00

MRB 12/21/2009 1.00 1.00 360.00 360.00

12/21/09 JMA Review e-mail correspondence from MRB, review file, draft preference payment letter to Moss & Barnett regarding $7500.00 payment in April of 2009. Gave to MRB for review. 0.80 90.00 $72.00

JMA 12/21/2009 0.80 0.80 90.00 72.00

12/21/09 AMH E-mail and telephone conference with Trustee regarding bank counter offer and settlement. Telephone conference with S. Dunlevy regarding same. E-mail to M. Burton regarding bill of sale. 0.35 275.00 $96.25

AMH 12/21/2009 0.35 0.35 275.00 96.25

12/22/09 MRB Review newly produced emails. 1.20 360.00 $432.00

MRB 12/22/2009 1.20 1.20 360.00 432.00

12/23/09 MRB Telephone conference with client regarding Timbers Club issues. 0.35 360.00 $126.00

MRB 12/23/2009 0.35 0.35 360.00 126.00

12/23/09 MRB Review Hecker e-mails and telephone conference with client regarding contempt. 2.00 360.00 $720.00

MRB 12/23/2009 2.00 2.00 360.00 720.00

12/23/09 JMA Conversation with MRB, review Hecker records for the date that the check cleared that Hecker wrote to the Mirage and the date that he borrowed $ from the Mirage. 0.80 90.00 $72.00

JMA 12/23/2009 0.80 0.80 90.00 72.00

12/23/09 AMH E-mails to Trustee and telephone conference regarding settlement with Bank, settlement agreement, court approval, conference with S. Dunlevy regarding same. 0.35 275.00 $96.25

AMH 12/23/2009 0.35 0.35 275.00 96.25

12/28/09 MRB Work on contempt motion for Hecker and Rowan; address Skolnick requests for 2004 transcripts; telephone conference with client; review Chrysler pleadings. 1.50 360.00 $540.00

MRB 12/28/2009 1.50 1.50 360.00 540.00

12/28/09 MRB Telephone conference with Cass Weil regarding preference demand on Moss & Barnett and 2004 request on LAWCO. 0.25 360.00 $90.00

MRB 12/28/2009 0.25 0.25 360.00 90.00

12/28/09 MRB Review and edit Silver Cliff sale motion. 0.20 360.00 $72.00

MRB 12/28/2009 0.20 0.20 360.00 72.00

12/28/09 MRB Draft settlement motion for Northridge. 1.00 360.00 $360.00

MRB 12/28/2009 1.00 1.00 360.00 360.00

12/28/09 AMH Draft motion for approval of sale of personal property at Silver Cliffs condos to Lake Bank and proposed order, exhibit. 0.95 275.00 $261.25

AMH 12/28/2009 0.95 0.95 275.00 261.25

12/29/09 MRB Prepare for meeting regarding Tamitha Hecker and research Equity 4 U. 1.40 360.00 $504.00

MRB 12/29/2009 1.40 1.40 360.00 504.00

12/29/09 AMH Revise motion for approval of sale of Silver Cliffs personal property to The Lake Bank and proposed order. 0.25 275.00 $68.75

AMH 12/29/2009 0.25 0.25 275.00 68.75

12/30/09 MRB Telephone conference with Chrysler attorneys regarding pending matters. 0.35 360.00 $126.00

MRB 12/30/2009 0.35 0.35 360.00 126.00

12/30/09 JMA Call to and conversation Lisa Gagliardi to reschedule her deposition. Conversation with MRB regarding same. Left message 0.80 90.00 $72.00

for Lisa regarding the 11th or 12th. Review e-mail from Joseph W. Dicker rescheduling Bill Prohofsky's depo to the 12th. Schedule court reporter through Pardigm.

JMA 12/30/2009 0.80 0.80 90.00 72.00

01/04/10 MRB Work on pending matters with client. 1.00 360.00 $360.00

MRB 01/04/2010 1.00 1.00 360.00 360.00

01/04/10 MRB Telephone conference with Bill Skolnick regarding pending matters. 0.25 360.00 $90.00

MRB 01/04/2010 0.25 0.25 360.00 90.00

01/04/10 MRB Work on contempt and CO issues; telephone conferences with Rooney and client; research records in CO. 1.20 360.00 $432.00

MRB 01/04/2010 1.20 1.20 360.00 432.00

01/04/10 MRB Telephone conference with client and Attorney Rooney; work on preparation for Hecker 2004 examination. 1.00 360.00 $360.00

MRB 01/04/2010 1.00 1.00 360.00 360.00

01/05/10 MRB Review Rowan e-mail. 1.00 360.00 $360.00

MRB 01/05/2010 1.00 1.00 360.00 360.00

01/05/10 MRB Prepare for Hecker 2004 examination. 0.50 360.00 $180.00

MRB 01/05/2010 0.50 0.50 360.00 180.00

01/05/10 MRB Confer with client regarding Hecker 2004 exam and e-mail to Debtor's counsel regarding documents requested for production. 0.35 360.00 $126.00

MRB 01/05/2010 0.35 0.35 360.00 126.00

01/05/10 AMH Various e-mails to S. Dunlevy regarding motion for approval and service of motion. Conference with M. Burton regarding shortened notice for mailing. 0.35 275.00 $96.25

AMH 01/05/2010 0.35 0.35 275.00 96.25

01/06/10 MRB Telephone conference with Michael Lubic regarding many pending matters. 1.00 360.00 $360.00

MRB 01/06/2010 1.00 1.00 360.00 360.00

01/06/10 JMA Call to and message left for Kevin Short regarding accepting service on behalf of Bill Prohofsky. 0.30 90.00 $27.00

JMA 01/06/2010 0.30 0.30 90.00 27.00

01/06/10 JMA Review e-mail from MRB regarding rescheduling Lisa Gagliardi and Hecker depositions, call to and message left for Lisa to call back. Call to Platinum to get a status update on Patrick Terhaar. 0.40 90.00 $36.00

JMA 01/06/2010 0.40 0.40 90.00 36.00

01/06/10 JMA Review profile for attorney Kevin Short, call to and message left for Kevin Short regarding accepting service on behalf of Bill Prohofsky. 0.40 90.00 $36.00

JMA 01/06/2010 0.40 0.40 90.00 36.00

01/06/10 AMH E-mails to S. Dunlevy regarding hearing date and motion. 0.20 275.00 $55.00

AMH 01/06/2010 0.20 0.20 275.00 55.00

01/07/10 MRB Work on settlements with Hecker including conference call with client, Hecker and Skolnick; telephone conference with Becky Rooney; correspondence with court regarding scheduling; work on Cabo sale and correspondence with Skolnick regarding same; work on Rowan complaint; correspondence with Brad Sinclair regarding Cornerstone examinations; correspondence with client and Attorney Dicker regarding Prohofsky subpoena issues. 5.00 360.00 $1,800.00

MRB 01/07/2010 5.00 5.00 360.00 1,800.00

01/07/10 MRB Work on contempt motion. 0.55 360.00 $198.00

MRB 01/07/2010 0.55 0.55 360.00 198.00

01/07/10 JMA Review e-mail from MRB regarding rescheduling Lisa Gagliardi and Hecker depositions, call to and message left for Lisa to call back. 0.30 90.00 $27.00

JMA 01/07/2010 0.30 0.30 90.00 27.00

01/08/10 MRB Telephone conferences with client and Attorney Rooney. 0.50 360.00 $180.00

MRB 01/08/2010 0.50 0.50 360.00 180.00

01/08/10 JMA Call to and conversation with Lisa Gagliardi to reschedule her deposition again. Review MRB's calendar, cancel deposition through Paradigm. 0.50 90.00 $45.00

JMA 01/08/2010 0.50 0.50 90.00 45.00

| | | | | | |
|---|---|---|---|---|---|
| 01/08/10 | JMA | Call to and conversation with Lisa Gagliardi to reschedule her deposition again. Review MRB's calendar, cancel deposition through Paradigm. Update calendars. | 0.40 | 90.00 | $36.00 |
| JMA | 01/08/2010 | 0.40 | 0.40 | 90.00 | 36.00 |
| 01/11/10 | MRB | Telephone conference with client regarding pending matters. | 0.25 | 360.00 | $90.00 |
| MRB | 01/11/2010 | 0.25 | 0.25 | 360.00 | 90.00 |
| 01/11/10 | MRB | Correspondence with Jason McCarthy. | 0.20 | 360.00 | $72.00 |
| MRB | 01/11/2010 | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/11/10 | MRB | Research Payless offer issues. | 0.25 | 360.00 | $90.00 |
| MRB | 01/11/2010 | 0.25 | 0.25 | 360.00 | 90.00 |
| 01/11/10 | MRB | Work on 727 complaint. | 1.50 | 360.00 | $540.00 |
| MRB | 01/11/2010 | 1.50 | 1.50 | 360.00 | 540.00 |
| 01/11/10 | MRB | Review debtor e-mails and communicate with client; finalize Tamitha Hecker letter. | 2.00 | 360.00 | $720.00 |
| MRB | 01/11/2010 | 2.00 | 2.00 | 360.00 | 720.00 |
| 01/11/10 | JMA | Review e-mail from MRB regarding Bill Prohofsky deposition, call to Paridigm to cancel same. Update calendar, file management and organization. | 0.40 | 90.00 | $36.00 |
| JMA | 01/11/2010 | 0.40 | 0.40 | 90.00 | 36.00 |
| 01/12/10 | MRB | Correspondence with counsel for Tamitha Hecker. | 0.20 | 360.00 | $72.00 |
| MRB | 01/12/2010 | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/12/10 | MRB | Telephone conference with Ralph Mitchell regarding ITR land; telephone conference with Nauni Manty; review Tamitha Hecker complaint; consult with client regarding pending matters and Hecker 2004 exam; participate in Hecker 2004 examination. | 2.50 | 360.00 | $900.00 |
| MRB | 01/12/2010 | 2.50 | 2.50 | 360.00 | 900.00 |
| 01/12/10 | JMA | Call to Platinum for an update on the status of serving Subpoena upon Patrick Terhaar. Update MRB with info. | 0.30 | 90.00 | $27.00 |
| JMA | 01/12/2010 | 0.30 | 0.30 | 90.00 | 27.00 |
| 01/13/10 | MRB | Work on many Hecker matters including telephone conferences with Grinnell and Skolnick and client; work on Rowan and Hecker complaints; file Hecker complaint; work on Tamitha Hecker answer and counterclaim; work on exhibits to complaints; review appellate issues with Attorney Hauser. | 7.00 | 360.00 | $2,520.00 |
| MRB | 01/13/2010 | 7.00 | 7.00 | 360.00 | 2,520.00 |
| 01/13/10 | JMA | Review file, call to and message left for Lisa to reschedule deposition. Conversation with MRB regarding same. | 0.40 | 90.00 | $36.00 |
| JMA | 01/13/2010 | 0.40 | 0.40 | 90.00 | 36.00 |
| 01/14/10 | MRB | Telephone conferences with client regarding pending issues. | 0.40 | 360.00 | $144.00 |
| MRB | 01/14/2010 | 0.40 | 0.40 | 360.00 | 144.00 |
| 01/14/10 | MRB | Review e-mails produced by Hecker; telephone conferences with Attorneys Grinnell and Rooney; correspondence with Attorney Skolnick; telephone conferences with client. | 1.40 | 360.00 | $504.00 |
| MRB | 01/14/2010 | 1.40 | 1.40 | 360.00 | 504.00 |
| 01/15/10 | MRB | Continue review of e-mail correspondence. | 1.00 | 360.00 | $360.00 |
| MRB | 01/15/2010 | 1.00 | 1.00 | 360.00 | 360.00 |
| 01/18/10 | MRB | Work on turnover motions. | 0.25 | 360.00 | $90.00 |
| MRB | 01/18/2010 | 0.25 | 0.25 | 360.00 | 90.00 |
| 01/19/10 | MRB | Address issues raised by Attorney Skolnick including Northridge settlement and Cabo purchase by Thomas. | 0.55 | 360.00 | $198.00 |
| MRB | 01/19/2010 | 0.55 | 0.55 | 360.00 | 198.00 |
| 01/19/10 | MRB | Telephone conference with Ralph Thomas and telephone conference with client. | 0.50 | 360.00 | $180.00 |
| MRB | 01/19/2010 | 0.50 | 0.50 | 360.00 | 180.00 |
| 01/20/10 | MRB | Telephone conference with Tom Lallier. | 0.20 | 360.00 | $72.00 |
| MRB | 01/20/2010 | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/20/10 | MRB | Prepare exhibits for Attorney Seaver. | 0.25 | 360.00 | $90.00 |
| MRB | 01/20/2010 | 0.25 | 0.25 | 360.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/20/10 | MRB | Telephone conference with client regarding many case-related matters. | 0.40 | 360.00 | $144.00 |
| MRB | 01/20/2010 | 0.40 | 0.40 | 360.00 | 144.00 |
| 01/20/10 | MRB | Work on Prohofsky document production; wrapping up Edgewood closing; telephone conferences with client; telephone conference with Attorney Kallas. | 1.00 | 360.00 | $360.00 |
| MRB | 01/20/2010 | 1.00 | 1.00 | 360.00 | 360.00 |
| 01/20/10 | MRB | Finalize contempt motion. | 0.55 | 360.00 | $198.00 |
| MRB | 01/20/2010 | 0.55 | 0.55 | 360.00 | 198.00 |
| 01/20/10 | MRB | Additional review of Hecker e-mail correspondence. | 0.45 | 360.00 | $162.00 |
| MRB | 01/20/2010 | 0.45 | 0.45 | 360.00 | 162.00 |
| 01/20/10 | MRB | Attempt to contact Monroe Summers. | 0.10 | 360.00 | $36.00 |
| MRB | 01/20/2010 | 0.10 | 0.10 | 360.00 | 36.00 |
| 01/20/10 | MRB | Telephone conference with Kelly Hecker and research real estate records. | 0.70 | 360.00 | $252.00 |
| MRB | 01/20/2010 | 0.70 | 0.70 | 360.00 | 252.00 |
| 01/20/10 | JMA | Conversation with MRB regarding Spring Hill Golf records, review same, create copies for MRB's review, draft letter to Spring Hill for additional records, call to and message left for Terri Claycomb of Spring Hill Golf Club for additional information on Hecker. | 1.50 | 90.00 | $135.00 |
| JMA | 01/20/2010 | 1.50 | 1.50 | 90.00 | 135.00 |
| 01/21/10 | MRB | Telephone conference with Joyce of Skolnick's office regarding e-mail issues. | 0.25 | 360.00 | $90.00 |
| MRB | 01/21/2010 | 0.25 | 0.25 | 360.00 | 90.00 |
| 01/22/10 | GCS | Review of H&M Building proposal. Review of financials and appraisal. Prepared email with analysis of offer. | 0.75 | 295.00 | $221.25 |
| GCS | 01/22/2010 | 0.75 | 0.75 | 295.00 | 221.25 |
| 01/25/10 | GCS | Research viability of property tax petition of H&M Holdings property. Prepared and arranged to serve and file 2009 pay 2010 tax petition. | 1.25 | 295.00 | $368.75 |
| GCS | 01/25/2010 | 1.25 | 1.25 | 295.00 | 368.75 |
| 01/25/10 | MRB | Telephone conference with Bill Skolnick and Hecker; follow up with client. | 0.25 | 360.00 | $90.00 |
| MRB | 01/25/2010 | 0.25 | 0.25 | 360.00 | 90.00 |
| 01/25/10 | MRB | Correspondence with Ralph Mitchell regarding ITR real estate and telephone conference with Attorney Skolnick regarding same. | 0.20 | 360.00 | $72.00 |
| MRB | 01/25/2010 | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/25/10 | JMA | Conversation with Katie form Paradigm to confirm deposition for tomorrow - Deborah Fallon. Conversation with MRB, review file, review folder and documents pertaining to Deborah Fallon, create copies for MRB's use deposition. | 0.60 | 90.00 | $54.00 |
| JMA | 01/25/2010 | 0.60 | 0.60 | 90.00 | 54.00 |
| 01/25/10 | BMJ | Prepared first draft of the 2009 pay 2010 tax petition for attorney review; review of correspondence regarding the taxes and assessed values. | 0.50 | 80.00 | $40.00 |
| BMJ | 01/25/2010 | 0.50 | 0.50 | 80.00 | 40.00 |
| 01/26/10 | MRB | Telephone conferences with client; correspondence with Attorney Skolnick and other interested parties. | 0.75 | 360.00 | $270.00 |
| MRB | 01/26/2010 | 0.75 | 0.75 | 360.00 | 270.00 |
| 01/26/10 | JMA | Conversation with John Lang confirming 2:00 deposition with his client Deborah Fallon. | 0.20 | 90.00 | $18.00 |
| JMA | 01/26/2010 | 0.20 | 0.20 | 90.00 | 18.00 |
| 01/26/10 | AMH | Check docket regarding objections to sale of Silver Cliffs property; e-mail to M. Burton regarding same. | 0.10 | 275.00 | $27.50 |
| AMH | 01/26/2010 | 0.10 | 0.10 | 275.00 | 27.50 |
| 01/27/10 | MRB | Correspondence with Attorney Skolnick regarding pending matters. | 0.20 | 360.00 | $72.00 |
| MRB | 01/27/2010 | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/27/10 | MRB | Work on many Hecker matters including review of e-mail; prepare for 2004 exam in ND; confer with client and Attorney Jorissen; work on Prohofsky 2004 production. | 4.00 | 360.00 | $1,440.00 |
| MRB | 01/27/2010 | 4.00 | 4.00 | 360.00 | 1,440.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/10 | JMJ | Additional review of bank records from TCF Bank; prepare preference demand letter to TCF; telephone conference with counsel for TCF regarding demand and issues pertaining to Cross Lake personal property; email correspondence to counsel for TCF regarding same | 1.75 | 350.00 | $612.50 |
| JMJ | 01/27/2010 | 1.75 | 1.75 | 350.00 | 612.50 |
| 01/28/10 | MRB | Telephone conference and email with Attorney Skolnick regarding various matters. | 0.60 | 360.00 | $216.00 |
| MRB | 01/28/2010 | 0.60 | 0.60 | 360.00 | 216.00 |
| 01/28/10 | MRB | Telephone conference with Steve Grinnell. | 0.40 | 360.00 | $144.00 |
| MRB | 01/28/2010 | 0.40 | 0.40 | 360.00 | 144.00 |
| 01/28/10 | JMA | Review documents submitted from Deborah Fallon during her deposition, file management and organization. | 0.50 | 90.00 | $45.00 |
| JMA | 01/28/2010 | 0.50 | 0.50 | 90.00 | 45.00 |
| 01/29/10 | AMH | E-mail to Trustee regarding sale order and obtaining payment for personal property at Silver Cliffs condominiums. | 0.10 | 275.00 | $27.50 |
| AMH | 01/29/2010 | 0.10 | 0.10 | 275.00 | 27.50 |
| 02/01/10 | AMH | E-mail to Shawn Dunlevy with order approving sale of property. | 0.10 | 275.00 | $27.50 |
| AMH | 02/01/2010 | 0.10 | 0.10 | 275.00 | 27.50 |
| 02/02/10 | AMH | Check court website and Hecker e-service list to forward to S. Dunlevy, e-mails to S. Dunlevy regarding e-service on T. Hecker's counsel, N. Manty regarding Silver cliffs property sale motion. Draft bill of sale and send to Trustee. | 0.90 | 275.00 | $247.50 |
| AMH | 02/02/2010 | 0.90 | 0.90 | 275.00 | 247.50 |
| 02/03/10 | MRB | Telephone conference with Becky Rooney re: case issues | 0.40 | 360.00 | $144.00 |
| MRB | 02/03/2010 | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/03/10 | MRB | Work on issues related to William Prohofsky | 0.40 | 360.00 | $144.00 |
| MRB | 02/03/2010 | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/04/10 | MRB | Letter to Skolnick on PSA agreement; correspondence with Atty Skolnick re: other matters | 0.50 | 360.00 | $180.00 |
| MRB | 02/04/2010 | 0.50 | 0.50 | 360.00 | 180.00 |
| 02/04/10 | MRB | Research re: JMA issues and correspondence with ethics board | 1.00 | 360.00 | $360.00 |
| MRB | 02/04/2010 | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/04/10 | MRB | Telephone conference with Jonathan Ferris | 0.10 | 360.00 | $36.00 |
| MRB | 02/04/2010 | 0.10 | 0.10 | 360.00 | 36.00 |
| 02/04/10 | MRB | Telephone conference with client re: pending matters | 0.15 | 360.00 | $54.00 |
| MRB | 02/04/2010 | 0.15 | 0.15 | 360.00 | 54.00 |
| 02/05/10 | MRB | Work on sale negotiations with Atty Skolnick | 1.00 | 360.00 | $360.00 |
| MRB | 02/05/2010 | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/05/10 | MRB | Work on motions to sell assets | 1.50 | 360.00 | $540.00 |
| MRB | 02/05/2010 | 1.50 | 1.50 | 360.00 | 540.00 |
| 02/08/10 | MRB | Telephone conference with Steve Grinnell | 0.35 | 360.00 | $126.00 |
| MRB | 02/08/2010 | 0.35 | 0.35 | 360.00 | 126.00 |
| 02/08/10 | MRB | Work on Cross Lake default motion | 0.55 | 360.00 | $198.00 |
| MRB | 02/08/2010 | 0.55 | 0.55 | 360.00 | 198.00 |
| 02/08/10 | MRB | Draft motion to sell Northstate items. | 0.75 | 360.00 | $270.00 |
| MRB | 02/08/2010 | 0.75 | 0.75 | 360.00 | 270.00 |
| 02/08/10 | JMA | Review MRB calendar, draft updated 2004 Subpoena relating to Lisa Gagliardi, draft updated request for documents, gave to MRB for review, e-mail to Kari and Randy Seaver for okay. | 0.80 | 90.00 | $72.00 |
| JMA | 02/08/2010 | 0.80 | 0.80 | 90.00 | 72.00 |
| 02/08/10 | JMA | Review MRB calendar, draft updated 2004 Subpoena relating to Spring Hill Golf Club, draft updated request for documents, gave to MRB for review. | 0.80 | 90.00 | $72.00 |
| JMA | 02/08/2010 | 0.80 | 0.80 | 90.00 | 72.00 |
| 02/10/10 | MRB | Review indictment | 0.40 | 360.00 | $144.00 |
| MRB | 02/10/2010 | 0.40 | 0.40 | 360.00 | 144.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/10/10 | MRB | Conference with client and Atty Jorissen | 1.00 | 360.00 | $360.00 |
| MRB | 02/10/2010 | 1.00 1.00 | 360.00 | | 360.00 |
| 02/11/10 | MRB | Telephone conference with Washington Co. sheriff; review Mariner foreclosure records; telephone conference with client; confer with Atty Jorissen | 1.00 | 360.00 | $360.00 |
| MRB | 02/11/2010 | 1.00 1.00 | 360.00 | | 360.00 |
| 02/11/10 | MRB | Telephone conference with client re: many case developments and telephone conference with Luann Petrichka re: discharge action | 0.75 | 360.00 | $270.00 |
| MRB | 02/11/2010 | 0.75 0.75 | 360.00 | | 270.00 |
| 02/11/10 | JMA | Conversation with Attorney Jorissen, draft Unsworn Certificate of Service relating to Subpoenas in an Adversary Proceeding sent to Twin Cities Toyota, LLC, Twin Cities Automotive, LLC and to Peter Hasselquist. Create copies of same, serve upon all parties involved, create copies of Prohofsky letter drafted by JMJ for all parties, update file. Call to and conversation with Philip from Platinum for pick up and service of subpoenas. | 2.00 | 90.00 | $180.00 |
| JMA | 02/11/2010 | 2.00 2.00 | 90.00 | | 180.00 |
| 02/11/10 | AMH | Silver Cliffs check to Trustee; e-mail to S. Dunlevy regarding same. | 0.10 | 275.00 | $27.50 |
| AMH | 02/11/2010 | 0.10 0.10 | 275.00 | | 27.50 |
| 02/12/10 | MRB | Telephone conferences with client | 0.20 | 360.00 | $72.00 |
| MRB | 02/12/2010 | 0.20 0.20 | 360.00 | | 72.00 |
| 02/12/10 | MRB | Telephone conference with Atty Skolnick and prepare continuance of contempt motion | 0.20 | 360.00 | $72.00 |
| MRB | 02/12/2010 | 0.20 0.20 | 360.00 | | 72.00 |
| 02/12/10 | JMA | Scan copy of all subpoenas and Unsworn Certificates of Service relating to Subpoenas in an Adversary Proceeding sent to Twin Cities Toyota, LLC, Twin Cities Automotive, LLC and to Peter Hasselquist to JMJ for his file and for general filing. Conversation with James from Platinum regarding Twin Cities Toyota and serving them. Research on the MN Secretary of States website for information on telephone conference Toyota. | 1.50 | 90.00 | $135.00 |
| JMA | 02/12/2010 | 1.50 1.50 | 90.00 | | 135.00 |
| 02/15/10 | JMA | Review file, e-mail to MRB, Forward request for approval of subpoena relating to Lisa Gagliardi to Kari at Seaver's office again. Call to and conversation with Philip regarding TC Toyota and attempting to serve it under the name Twin Cities Motors. Conversation again with James of Platinum regarding serving the Secretary of State. | 0.80 | 90.00 | $72.00 |
| JMA | 02/15/2010 | 0.80 0.80 | 90.00 | | 72.00 |
| 02/16/10 | MRB | Review Chrysler pleadings and telephone conference with Atty Seaver re: pending matters | 0.50 | 360.00 | $180.00 |
| MRB | 02/16/2010 | 0.50 0.50 | 360.00 | | 180.00 |
| 02/17/10 | MRB | Confer with Atty Rooney re: misc. matters | 0.40 | 360.00 | $144.00 |
| MRB | 02/17/2010 | 0.40 0.40 | 360.00 | | 144.00 |
| 02/18/10 | MRB | Telephone conference with source re: Tamitha Hecker | 0.35 | 360.00 | $126.00 |
| MRB | 02/18/2010 | 0.35 0.35 | 360.00 | | 126.00 |
| 02/18/10 | MRB | Work on motions (2004, etc.); Tamitha Hecker submissions and address Hecker exam issues | 1.00 | 360.00 | $360.00 |
| MRB | 02/18/2010 | 1.00 1.00 | 360.00 | | 360.00 |
| 02/22/10 | MRB | Telephone conference with Atty Skolnick re: pending matters | 0.20 | 360.00 | $72.00 |
| MRB | 02/22/2010 | 0.20 0.20 | 360.00 | | 72.00 |
| 02/23/10 | MRB | Telephone conferences with client re: case developments; letter to Atty for Breck; telephone conference with Bill Skolnick; amend 2004 motion to add Skolnick & Schiff; review documents received from Atty Noack re: Walser deal; work on many misc matters | 4.00 | 375.00 | $1,500.00 |
| MRB | 02/23/2010 | 4.00 4.00 | 375.00 | | 1,500.00 |
| 02/23/10 | MRB | Telephone conferences with Bill Skolnick and Becky Rooney; work on subpoenas. | 0.40 | 375.00 | $150.00 |
| MRB | 02/23/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 02/23/10 | JMA | Review e-mail correspondence from MRB regarding additional subpoenas needed for the case, e-mail Kari from Randy Seaver's | 0.40 | 90.00 | $36.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | office to inquire about Lisa Gagliardi subpoena. | | | | | |
| JMA | 02/23/2010 | | 0.40 | 0.40 | 90.00 | | 36.00 |
| 02/23/10 | AMH | Review memorandum and order re dischargebility and discovery, conference.with MRB re same. | | | 0.40 | 275.00 | $110.00 |
| AMH | 02/23/2010 | | 0.40 | 0.40 | 275.00 | | 110.00 |
| 02/24/10 | MRB | Telephone conference with Atty Skolnick re: sale of assets | | | 0.15 | 375.00 | $56.25 |
| MRB | 02/24/2010 | | 0.15 | 0.15 | 375.00 | | 56.25 |
| 02/25/10 | MRB | Telephone conference with client; review e-mail re: overseas assets; letter to Rowan; e-mail client re: mediation | | | 0.55 | 375.00 | $206.25 |
| MRB | 02/25/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 02/26/10 | MRB | Telephone conferences with client re: pending matters | | | 0.35 | 375.00 | $131.25 |
| MRB | 02/26/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 03/01/10 | MRB | Work on letter to Skolnick. | | | 0.25 | 375.00 | $93.75 |
| MRB | 03/01/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 03/01/10 | MRB | Review Wells Fargo stay motion. | | | 0.25 | 375.00 | $93.75 |
| MRB | 03/01/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 03/02/10 | MRB | Review Kelly Hecker correspondence and forward to client. | | | 0.35 | 375.00 | $131.25 |
| MRB | 03/02/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 03/02/10 | MRB | Conference with client and Attorneys for Hecker; telephone conference with Attorney Skolnick. | | | 0.55 | 375.00 | $206.25 |
| MRB | 03/02/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 03/02/10 | MRB | Work on contempt motion and review materials from Monroe Summers. | | | 0.80 | 375.00 | $300.00 |
| MRB | 03/02/2010 | | 0.80 | 0.80 | 375.00 | | 300.00 |
| 03/03/10 | MRB | Telephone conference with client re: many matters and e-mail to Kelly Hecker re: trailer. | | | 0.45 | 375.00 | $168.75 |
| MRB | 03/03/2010 | | 0.45 | 0.45 | 375.00 | | 168.75 |
| 03/03/10 | MRB | Work on many Hecker-related matters. | | | 2.00 | 375.00 | $750.00 |
| MRB | 03/03/2010 | | 2.00 | 2.00 | 375.00 | | 750.00 |
| 03/03/10 | JMA | Conversation with JMJ and MRB, review correspondence file, draft letter to Andrew P. Moratzka serving Plaintiff's Responses to Midwest Motors, LLC's Second Set of Document Requests, draft UC for same, file management. | | | 0.80 | 90.00 | $72.00 |
| JMA | 03/03/2010 | | 0.80 | 0.80 | 90.00 | | 72.00 |
| 03/04/10 | MRB | Work on many Hecker-related matters; Prohofsky death issues. | | | 7.00 | 375.00 | $2,625.00 |
| MRB | 03/04/2010 | | 7.00 | 7.00 | 375.00 | | 2,625.00 |
| 03/08/10 | MRB | Telephone conference with Lori Vosepka regarding order for Marshal assistance. | | | 0.55 | 375.00 | $206.25 |
| MRB | 03/08/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 03/08/10 | MRB | Telephone conference with Nick Wenner. | | | 0.10 | 375.00 | $37.50 |
| MRB | 03/08/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 03/08/10 | MRB | Communicate with Skolnick regarding pending matters. | | | 0.35 | 375.00 | $131.25 |
| MRB | 03/08/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 03/08/10 | MRB | Telephone conferences with Skolnick and US Marshal. | | | 0.40 | 375.00 | $150.00 |
| MRB | 03/08/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 03/09/10 | MRB | Telephone conference with Erik Dove. | | | 0.50 | 375.00 | $187.50 |
| MRB | 03/09/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 03/09/10 | MRB | Correspondence with Attorney Skolnick and client. | | | 0.20 | 375.00 | $75.00 |
| MRB | 03/09/2010 | | 0.20 | 0.20 | 375.00 | | 75.00 |
| 03/09/10 | MRB | Conference with Skolnick and Hecker; confer with client and telephone conference with Attorney Skolnick; review indictment. | | | 2.00 | 375.00 | $750.00 |
| MRB | 03/09/2010 | | 2.00 | 2.00 | 375.00 | | 750.00 |
| 03/09/10 | MRB | Telephone conference with client regarding pending case matters. | | | 0.20 | 375.00 | $75.00 |
| MRB | 03/09/2010 | | 0.20 | 0.20 | 375.00 | | 75.00 |
| 03/09/10 | JMJ | Review correspondence from Skolnick regarding proposed settlements; confer with Burton regarding same | | | 0.50 | 350.00 | $175.00 |

| | | | | | |
|---|---|---|---|---|---|
| JMJ | 03/09/2010 | 0.50 | 0.50 | 350.00 | 175.00 |
| 03/10/10 | MRB | Work on settlement with Skolnick/Hecker incl. drafting of motion; conference. call with client and Skolnick; issue demand on Ms. Rowan. | 2.00 | 375.00 | $750.00 |
| MRB | 03/10/2010 | 2.00 | 2.00 | 375.00 | 750.00 |
| 03/10/10 | MRB | Telephone conferences with client re: pending matters. | 0.50 | 375.00 | $187.50 |
| MRB | 03/10/2010 | 0.50 | 0.50 | 375.00 | 187.50 |
| 03/10/10 | MRB | Telephone conference with Atty Skolnick. | 0.05 | 375.00 | $0.00 |
| MRB | 03/10/2010 | 0.05 | 0.05 | 375.00 | 0.00 |
| 03/10/10 | MRB | Telephone conference with Christi Rowan. | 0.20 | 375.00 | $75.00 |
| MRB | 03/10/2010 | 0.20 | 0.20 | 375.00 | 75.00 |
| 03/11/10 | MRB | Telephone conference with client; prepare 2004 subpoena exhibits for Ralph Thomas and VisionBank; edit Tamitha Hecker settlement agreement and send to client. | 2.00 | 375.00 | $750.00 |
| MRB | 03/11/2010 | 2.00 | 2.00 | 375.00 | 750.00 |
| 03/11/10 | MRB | Work on settlement motion. | 0.50 | 375.00 | $187.50 |
| MRB | 03/11/2010 | 0.50 | 0.50 | 375.00 | 187.50 |
| 03/11/10 | MRB | Conference with Christi Rowan. | 0.70 | 375.00 | $262.50 |
| MRB | 03/11/2010 | 0.70 | 0.70 | 375.00 | 262.50 |
| 03/11/10 | MRB | Work on securing new vehicles; finalize and schedule motions; telephone conference with Carrie Nordstrom. | 1.00 | 375.00 | $375.00 |
| MRB | 03/11/2010 | 1.00 | 1.00 | 375.00 | 375.00 |
| 03/12/10 | MRB | Address many Hecker-related matters including filing of settlement motion; continue contempt hearing; review records produced by Skolnick and telephone conferences related thereto. Review Rooney letter and telephone conference with Rooney; work on 2004 subpoenas; research on Nita Singh; review Hecker records; telephone conference with state court judge. | 6.00 | 375.00 | $2,250.00 |
| MRB | 03/12/2010 | 6.00 | 6.00 | 375.00 | 2,250.00 |
| 03/12/10 | JMJ | Review correspondence from Skolnick regarding sources of funds for Hecker payments; conference with Burton regarding same | 0.30 | 350.00 | $105.00 |
| JMJ | 03/12/2010 | 0.30 | 0.30 | 350.00 | 105.00 |
| 03/15/10 | MRB | Telephone conference with James Brandt re: North Ridge issues. | 0.20 | 375.00 | $75.00 |
| MRB | 03/15/2010 | 0.20 | 0.20 | 375.00 | 75.00 |
| 03/15/10 | MRB | Work on Hecker litigation matters. | 1.00 | 375.00 | $375.00 |
| MRB | 03/15/2010 | 1.00 | 1.00 | 375.00 | 375.00 |
| 03/17/10 | MRB | Conference call with client and Atty Jorissen re: pending matters | 0.40 | 375.00 | $150.00 |
| MRB | 03/17/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 03/17/10 | MRB | Telephone conference with relator re: Jacob Holding of Lakeland | 0.25 | 375.00 | $93.75 |
| MRB | 03/17/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 03/17/10 | MRB | Telephone conference with Atty Tamborino re: Plummer | 0.10 | 375.00 | $37.50 |
| MRB | 03/17/2010 | 0.10 | 0.10 | 375.00 | 37.50 |
| 03/17/10 | MRB | Telephone conferences with client and Atty Rooney re: disclosure issues of Skolnick | 0.35 | 375.00 | $131.25 |
| MRB | 03/17/2010 | 0.35 | 0.35 | 375.00 | 131.25 |
| 03/17/10 | MRB | Correspondence with counsel for Thomas re: Northstate items. | 0.25 | 375.00 | $93.75 |
| MRB | 03/17/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 03/17/10 | MRB | Draft letter to Judge Kressel | 0.40 | 375.00 | $150.00 |
| MRB | 03/17/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 03/18/10 | MRB | Work on letter to Kressel; telephone conference with court; telephone conference with Atty Rooney; correspondence with Attys Cutler and Parker re: Cornerstone; correspondence with Atty Grinnell re: PSA; research privacy rule for filing | 1.55 | 375.00 | $581.25 |
| MRB | 03/18/2010 | 1.55 | 1.55 | 375.00 | 581.25 |
| 03/18/10 | MRB | Telephone conference with Doug Peterson and James Brand | 0.25 | 375.00 | $93.75 |
| MRB | 03/18/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 03/18/10 | MRB | Correspondence with Atty Beck re: Lakeland properties | 0.25 | 375.00 | $93.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRB | 03/18/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 03/18/10 | MRB | Research on 5th amendment issues | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/18/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/18/10 | MRB | Work on many Hecker-related matters | | | 2.00 | 375.00 | $750.00 |
| MRB | 03/18/2010 | | 2.00 | 2.00 | 375.00 | | 750.00 |
| 03/19/10 | MRB | Correspondence with Ertic Dove and Dan Beck re: various matters | | | 0.35 | 375.00 | $131.25 |
| MRB | 03/19/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 03/19/10 | MRB | Communicate with interested parties and work on letter to Skolnick re: car | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/19/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/22/10 | AMH | Search Rand Tower ramp for Mitsubishi, email and phone call to Fred Radde re same. | | | 0.45 | 275.00 | $123.75 |
| AMH | 03/22/2010 | | 0.45 | 0.45 | 275.00 | | 123.75 |
| 03/23/10 | JMJ | Communicate with Seaver regarding issues pertaining to Skolnick; email correspondence with Skolnick regarding potential settlements; telephone conference with Skolnick | | | 0.50 | 350.00 | $175.00 |
| JMJ | 03/23/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 03/24/10 | JMJ | Telephone conference with outside ethics counsel to Skolnick; review email correspondence related to same and to withdrawal of Skolnick as counsel for Hecker; telephone conference with Skolnick regarding status of pending proposals with Hecker; email correspondence and telephone conference with Seaver regarding same | | | 1.20 | 350.00 | $420.00 |
| JMJ | 03/24/2010 | | 1.20 | 1.20 | 350.00 | | 420.00 |
| 03/25/10 | JMJ | Telephone conference with Seaver regarding pending potential settlements with Hecker; prepare draft email to Skolnick regarding pending potential settlements; email correspondence to and from Seaver regarding same; finalize and forward email to Skolnick; telephone conference with Skolnick regarding same | | | 0.75 | 350.00 | $262.50 |
| JMJ | 03/25/2010 | | 0.75 | 0.75 | 350.00 | | 262.50 |
| 03/29/10 | MRB | Review Spring Hill materials and telephone conference with Terri Claycomb | | | 0.45 | 375.00 | $168.75 |
| MRB | 03/29/2010 | | 0.45 | 0.45 | 375.00 | | 168.75 |
| 03/29/10 | MRB | Review stay relief motions and consider Cornerstone issues | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/29/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/29/10 | MRB | Review and edit turnover motion | | | 0.45 | 375.00 | $168.75 |
| MRB | 03/29/2010 | | 0.45 | 0.45 | 375.00 | | 168.75 |
| 03/29/10 | MRB | Telephone conference with client re: pending matters | | | 0.55 | 375.00 | $206.25 |
| MRB | 03/29/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 03/29/10 | MRB | Telephone conference with Atty Piper Kenny Webb | | | 0.10 | 375.00 | $37.50 |
| MRB | 03/29/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 03/29/10 | MRB | Telephone conference with Connie Lahn and Monica Clark re: JP Morgan motion and review JP Morgan records; request additional JPM info | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/29/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/29/10 | JMJ | Review draft communication to board | | | 0.30 | 350.00 | $105.00 |
| JMJ | 03/29/2010 | | 0.30 | 0.30 | 350.00 | | 105.00 |
| 03/29/10 | AMH | Review various motions to lift stay, re discovery, etc.. and proofs of claims | | | 0.20 | 275.00 | $55.00 |
| AMH | 03/29/2010 | | 0.20 | 0.20 | 275.00 | | 55.00 |
| 03/30/10 | MRB | Telephone conferences with Chuck Lundberg, client and Nicole Engisch; correspondence re: watches recovered and other hidden assets; letter to all parties re: same; telephone conferences with client; attempt to contact Janet Newberg | | | 2.50 | 375.00 | $937.50 |
| MRB | 03/30/2010 | | 2.50 | 2.50 | 375.00 | | 937.50 |
| 03/30/10 | MRB | Review items at office of Skolnick and recover printer, laptop and other items. | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/30/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/31/10 | MRB | Telephone conferences with Becky Rooney and interested parties; | | | 1.50 | 375.00 | $562.50 |

correspondence with Thomas counsel and auctioneer.

| | | | | | | |
|---|---|---|---|---|---|---|
| MRB | 03/31/2010 | 1.50 | 1.50 | 375.00 | | 562.50 |
| 03/31/10 | MRB | Draft response to Waterfront stay motion | | 0.75 | 375.00 | $281.25 |
| MRB | 03/31/2010 | 0.75 | 0.75 | 375.00 | | 281.25 |
| 03/31/10 | MRB | Work on access to North Ridge | | 0.40 | 375.00 | $150.00 |
| MRB | 03/31/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 04/01/10 | MRB | Correspondence with Atty Lundberg; telephone conference with court re: contempt | | 0.50 | 375.00 | $187.50 |
| MRB | 04/01/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 04/01/10 | MRB | Telephone conference with court re: scheduling matters; continue contempt hearing; telephone conference with client; telephone conference with interested parties; review Skolnick withdrawal motion; correspondence with Nic Wenner; correspondence with Rowan criminal counsel and Hecker counsel | | 3.00 | 375.00 | $1,125.00 |
| MRB | 04/01/2010 | 3.00 | 3.00 | 375.00 | | 1,125.00 |
| 04/05/10 | MRB | Listen to Sinclair message re: new watches; telephone conference with client; message for Sinclair re: watches | | 0.55 | 375.00 | $206.25 |
| MRB | 04/05/2010 | 0.55 | 0.55 | 375.00 | | 206.25 |
| 04/06/10 | MRB | Work on letter to Sinclair; telephone conferences with client; correspondence with Atty Lundberg re: Skolnick issues | | 1.00 | 375.00 | $375.00 |
| MRB | 04/06/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 04/06/10 | MRB | Telephone conference with Atty Grinnell | | 0.35 | 375.00 | $131.25 |
| MRB | 04/06/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 04/06/10 | MRB | Telephone conference with Atty Lundberg re: pending issues. | | 0.25 | 375.00 | $93.75 |
| MRB | 04/06/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 04/06/10 | MRB | Telephone conference with Ralph Mitchell re: "Nathan" at ITR | | 0.25 | 375.00 | $93.75 |
| MRB | 04/06/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 04/07/10 | MRB | Prepare for hearings and address case-related matters. | | 2.00 | 375.00 | $750.00 |
| MRB | 04/07/2010 | 2.00 | 2.00 | 375.00 | | 750.00 |
| 04/07/10 | MRB | Prepare for and attend settlement hearings in Mpls; confer with client and interested parties; draft waiver of discharge and forward to Atty Neve. | | 3.50 | 375.00 | $1,312.50 |
| MRB | 04/07/2010 | 3.50 | 3.50 | 375.00 | | 1,312.50 |
| 04/08/10 | MRB | Telephone conference with client and correspondence with MaryJo Webster regarding case information. | | 0.25 | 375.00 | $93.75 |
| MRB | 04/08/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 04/08/10 | MRB | Telephone conference with Atty Hawkins re: Nita Singh | | 0.15 | 375.00 | $56.25 |
| MRB | 04/08/2010 | 0.15 | 0.15 | 375.00 | | 56.25 |
| 04/08/10 | MRB | Correspondence with John Neve and Nic Wenner | | 0.15 | 375.00 | $56.25 |
| MRB | 04/08/2010 | 0.15 | 0.15 | 375.00 | | 56.25 |
| 04/12/10 | MRB | Telephone conference with Charles Hawkins | | 0.10 | 375.00 | $37.50 |
| MRB | 04/12/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 04/12/10 | MRB | Correspondence with Atty Neve | | 0.20 | 375.00 | $75.00 |
| MRB | 04/12/2010 | 0.20 | 0.20 | 375.00 | | 75.00 |
| 04/12/10 | MRB | Review Walden Leasing documents from US Bank | | 0.25 | 375.00 | $93.75 |
| MRB | 04/12/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 04/12/10 | MRB | Letter to Judge Quam re: $125,000 held by court | | 0.45 | 375.00 | $168.75 |
| MRB | 04/12/2010 | 0.45 | 0.45 | 375.00 | | 168.75 |
| 04/12/10 | AMH | Review records re Spring Hill county club payments, conf.with MRB re avoidance claim. | | 0.40 | 275.00 | $110.00 |
| AMH | 04/12/2010 | 0.40 | 0.40 | 275.00 | | 110.00 |
| 04/13/10 | MRB | Address many Hecker-related matters incl telephone conferences with Bill Sorteberg and Steve Grinnell | | 0.40 | 375.00 | $150.00 |
| MRB | 04/13/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 04/13/10 | AMH | Review records from Spring Hill, check schedules and amended schedules for value listed of equity interest by debtor. On-line search for membership information. Draft complaint with preference | | 3.20 | 275.00 | $880.00 |

count for membership dues and turnover count for equity interest. Conference. with MRB re same. E-mail to R. Soskins requesting Spring Hill Bylaws and letter agreement for equity membership.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMH | 04/13/2010 | | 3.20 | 3.20 | 275.00 | | 880.00 |
| 04/14/10 | MRB | Address issues related to Nita Singh | | | 0.50 | 375.00 | $187.50 |
| MRB | 04/14/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 04/15/10 | MRB | Telephone conference with John Kempe (message) | | | 0.10 | 375.00 | $37.50 |
| MRB | 04/15/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 04/15/10 | MRB | Telephone conference with Atty Seaver and draft letter to Atty Rooney | | | 0.25 | 375.00 | $93.75 |
| MRB | 04/15/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 04/15/10 | MRB | Telephone conference with Becky Rooney re: Hecker assets and Tamitha settlement | | | 0.25 | 375.00 | $93.75 |
| MRB | 04/15/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 04/15/10 | MRB | Work on Complaint for turnover v. Gustafson et al.; finalize Rowan filing | | | 1.25 | 375.00 | $468.75 |
| MRB | 04/15/2010 | | 1.25 | 1.25 | 375.00 | | 468.75 |
| 04/16/10 | MRB | Telephone conference with client regarding pending matters and review Parker letter. | | | 0.40 | 375.00 | $150.00 |
| MRB | 04/16/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 04/16/10 | MRB | Telephone conference with John Neve and telephone conference with many interested parties. | | | 0.50 | 375.00 | $187.50 |
| MRB | 04/16/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 04/20/10 | MRB | Prepare for and attend hearing on execution of judgment; confer with Atty Toder; telephone conferences with mover, auctioneer and client; confer with Atty Raschke; tour Hecker home and travel time; work on settlement. | | | 5.00 | 375.00 | $1,875.00 |
| MRB | 04/20/2010 | | 5.00 | 5.00 | 375.00 | | 1,875.00 |
| 04/20/10 | MRB | Telephone conference with court re: hearings; telephone conference with client and meet with Atty Rooney to obtain Tamitha Rolex | | | 0.55 | 375.00 | $206.25 |
| MRB | 04/20/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 04/20/10 | MRB | Telephone conference with client; review message of Peggy Keane; telephone conference with IRS agent | | | 0.50 | 375.00 | $187.50 |
| MRB | 04/20/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 04/20/10 | MRB | Telephone conference with client and e-mail to Atty Toder re: Crosslake properties | | | 0.40 | 375.00 | $150.00 |
| MRB | 04/20/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 04/20/10 | MRB | Correspondence with Atty Toder re: Crosslake issues | | | 0.40 | 375.00 | $150.00 |
| MRB | 04/20/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 04/20/10 | MRB | Telephone conference with Matt Swanson re: US Atty inquiry | | | 0.10 | 375.00 | $37.50 |
| MRB | 04/20/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 04/20/10 | MRB | Telephone conference with Becky Rooney | | | 0.10 | 375.00 | $37.50 |
| MRB | 04/20/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 04/20/10 | MRB | Work on Cornerstone claims | | | 1.00 | 375.00 | $375.00 |
| MRB | 04/20/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 04/20/10 | JMA | Conversation with MRB regarding Jessica Robb, draft Subpoena, Exhibit A to Subpoena requesting production of documents and service letter upon Jessica Robb, gave to MRB for review. Update Subpoena and service letter to Lisa Gagliardi and gave to MRB to review. | | | 1.00 | 90.00 | $90.00 |
| JMA | 04/20/2010 | | 1.00 | 1.00 | 90.00 | | 90.00 |
| 04/21/10 | MRB | Prepare for hearings and correspondence with Atty Sinclair | | | 0.55 | 375.00 | $206.25 |
| MRB | 04/21/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 04/21/10 | MRB | Prepare for and attend motion hearings in Minneapolis; telephone conference with client and confer with Attys Toder and Lundberg | | | 1.40 | 375.00 | $525.00 |
| MRB | 04/21/2010 | | 1.40 | 1.40 | 375.00 | | 525.00 |
| 04/21/10 | MRB | Telephone conference with Chuck Lundberg | | | 0.20 | 375.00 | $75.00 |

MRB 04/21/2010 0.20 0.20 375.00 75.00

04/21/10 MRB Correspondence and conference with Atty Toder and client re: Hecker settlement 1.00 375.00 $375.00

MRB 04/21/2010 1.00 1.00 375.00 375.00

04/21/10 MRB Work on sale to Dan Meyer 0.55 375.00 $206.25

MRB 04/21/2010 0.55 0.55 375.00 206.25

04/22/10 MRB Correspondence with Atty Toder and others regarding Crosslake personal property; confer with Atty Sinclair re: Cornerstone issues and negotiate resolution of Waterfront stay issues; attend hearing on stay motion; telephone conference with Atty Toder. 3.50 375.00 $1,312.50

MRB 04/22/2010 3.50 3.50 375.00 1,312.50

04/22/10 MRB Correspondence with TCF counsel; correspondence with Brad Sinclair and Atty Toder re: Crosslake; work on misc Hecker matters and telephone conference with client. 1.50 375.00 $562.50

MRB 04/22/2010 1.50 1.50 375.00 562.50

04/23/10 MRB Work on motions to sell assets (expedited); correspondence with court and client re: same; correspondence with Atty Toder re: property issues. 2.50 375.00 $937.50

MRB 04/23/2010 2.50 2.50 375.00 937.50

04/26/10 MRB Correspondence with Lisa Gagliardi; telephone conference with Becky Rooney and review correspondence from same 0.35 375.00 $131.25

MRB 04/26/2010 0.35 0.35 375.00 131.25

04/26/10 MRB Telephone conference with trustee re: many pending matters 0.25 375.00 $93.75

MRB 04/26/2010 0.25 0.25 375.00 93.75

04/27/10 MRB Review Lundberg correspondence. 0.10 375.00 $37.50

MRB 04/27/2010 0.10 0.10 375.00 37.50

04/27/10 MRB Work on many Hecker matters including researching Rowan boat and edit Hecker contempt motion. 1.25 375.00 $468.75

MRB 04/27/2010 1.25 1.25 375.00 468.75

04/27/10 JMA Conversation with MRB regarding status of Robb and Gagliardi subpoena, draft updated service letter to Robb, scanned to MRB for sending to attorney Nicholas Wenner, update file. 0.60 90.00 $54.00

JMA 04/27/2010 0.60 0.60 90.00 54.00

04/27/10 AMH Mini Cooper: conf. with MRB re complaint, sale document. check Mn Secretary of State re Rosedale Dodge, Inc. and Rosedale Dodge Hyundai; Draft complaint. 2.05 275.00 $563.75

AMH 04/27/2010 2.05 2.05 275.00 563.75

04/28/10 MRB Review Payless records to prepare for meeting 1.00 375.00 $375.00

MRB 04/28/2010 1.00 1.00 375.00 375.00

04/28/10 MRB Correspondence with client and others (Rooney and interested bidders) 0.25 375.00 $93.75

MRB 04/28/2010 0.25 0.25 375.00 93.75

04/28/10 MRB Telephone conference with Becky Rooney 0.10 375.00 $37.50

MRB 04/28/2010 0.10 0.10 375.00 37.50

04/28/10 AMH Mini Cooper; draft complaint, on-line search re California Dept. of motor vehicle information. E-mail complaint to Trustee for review.l 2.20 275.00 $605.00

AMH 04/28/2010 2.20 2.20 275.00 605.00

04/29/10 MRB Work on Hecker motions and multiple correspondence with Attys May and Seaver; Conference. with Erik Dove and Linda Berreau re: Payless matter; Conference. with Atty Wenner re: Jessica Robb matter; e-mail to Jessica Robb per Wenner. 5.00 375.00 $1,875.00

MRB 04/29/2010 5.00 5.00 375.00 1,875.00

04/29/10 JMA Conversation with MRB, draft acknowledgment of service for Jessica Robb's subpoena via Nicholas Wenner, scanned to MRB for his review and sending to Wenner. 0.50 90.00 $45.00

JMA 04/29/2010 0.50 0.50 90.00 45.00

05/03/10 MRB Telephone conference with Attorney Grinnell regarding Payless issues. 0.35 375.00 $131.25

MRB 05/03/2010 0.35 0.35 375.00 131.25

05/03/10 MRB Correspondence with Barbara May. 0.25 375.00 $93.75

| | | | | | | |
|---|---|---|---|---|---|---|
| MRB | 05/03/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 05/04/10 | MRB | Correspondence with Barbara May and realtor in Crosslake. | 0.50 | | 375.00 | $187.50 |
| MRB | 05/04/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 05/04/10 | MRB | Research Eide and correspondence with Bruce Parker regarding Dennis E. Hecker Alliance. | 0.40 | | 375.00 | $150.00 |
| MRB | 05/04/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 05/04/10 | JMA | Conversation with MRB, review Lisa Gagliardi file/subpoena, draft e-mail to Ms. Gagliardi scheduling her deposition for May 27th. Mail copy of e-mail to Ms. Gagliardi. Review e-mail regarding her confirmation of her attendance. Schedule Court Reporter and update MRB calendar. | 0.50 | | 90.00 | $45.00 |
| JMA | 05/04/2010 | | 0.50 | 0.50 | 90.00 | 45.00 |
| 05/05/10 | MRB | Prepare for hearing regarding asset sale and attend hearing. | 0.50 | | 375.00 | $187.50 |
| MRB | 05/05/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 05/06/10 | MRB | Prepare for conference with Brad Sinclair; review Ralph Thomas documents and research earmarking; Telephone conference with Kevin Short and edit Terhaar subpoena; e-mail to client regarding Terhaar; correspondence regarding examination of Skolnick records. | 3.50 | | 375.00 | $1,312.50 |
| MRB | 05/06/2010 | | 3.50 | 3.50 | 375.00 | 1,312.50 |
| 05/07/10 | MRB | Telephone conference with client regarding Hecker issues. | 0.25 | | 375.00 | $93.75 |
| MRB | 05/07/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 05/07/10 | MRB | Telephone conference with Erik Dove regarding many Hecker matters. | 0.40 | | 375.00 | $150.00 |
| MRB | 05/07/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 05/10/10 | MRB | Telephone conference with client re: pending case issues. | 0.20 | | 375.00 | $75.00 |
| MRB | 05/10/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 05/10/10 | MRB | Correspondence with court re: Hecker contempt | 0.10 | | 375.00 | $37.50 |
| MRB | 05/10/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 05/10/10 | MRB | Review Payless records and e-mail from Marino re: Payless separation | 0.35 | | 375.00 | $131.25 |
| MRB | 05/10/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 05/10/10 | MRB | Address Gustafson car issues and e-mail to Gregorius | 0.35 | | 375.00 | $131.25 |
| MRB | 05/10/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 05/11/10 | MRB | Telephone conference with Fred Radde and letter to Attorney Gregorius regarding vehicles. | 0.50 | | 375.00 | $187.50 |
| MRB | 05/11/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 05/11/10 | MRB | Telephone conference with Kevin Short regarding Terhaar. | 0.10 | | 375.00 | $37.50 |
| MRB | 05/11/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 05/11/10 | MRB | Letter to Gregorius regarding Gustafson refusal to turnover vehicles. | 0.50 | | 375.00 | $187.50 |
| MRB | 05/11/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 05/11/10 | MRB | Correspondence with Jay Joyner regarding Singh judgment. | 0.10 | | 375.00 | $37.50 |
| MRB | 05/11/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 05/11/10 | MRB | Review vehicle titles on Westlaw. | 0.10 | | 375.00 | $37.50 |
| MRB | 05/11/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 05/11/10 | MRB | Review message from Becky Rooney; review UBS statements per client; consider Cornerstone issues. | 1.00 | | 375.00 | $375.00 |
| MRB | 05/11/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 05/11/10 | MRB | Telephone conference with Kevin Gregorius regarding vehicle (SL). | 0.10 | | 375.00 | $37.50 |
| MRB | 05/11/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 05/12/10 | MRB | Telephone conference with client re: pending matters | 0.20 | | 375.00 | $75.00 |
| MRB | 05/12/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 05/12/10 | MRB | Correspondence with client re: Cornerstone issue and meeting with Chrysler; correspondence with Atty Grinnell re: meeting; meet with Atty Lundberg at Skolnick's office for document review; work on Chapter 7 filing for JH of Stillwater; correspondence with Atty Meshbesher re: SL vehicle | 3.50 | | 375.00 | $1,312.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MRB | 05/12/2010 | 3.50 | 3.50 | 375.00 | | 1,312.50 |
| 05/12/10 | MRB | Telephone conference with informant; research 11 USC 550 regarding Terhaar and telephone conference with client regarding pending issues. | | 1.00 | 375.00 | $375.00 |
| MRB | 05/12/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 05/13/10 | MRB | Telephone conference with David Barnes. | | 0.25 | 375.00 | $93.75 |
| MRB | 05/13/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/14/10 | MRB | Correspondence with Nick Wenner regarding J. Robb. | | 0.10 | 375.00 | $37.50 |
| MRB | 05/14/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 05/17/10 | MRB | Telephone conference with Barbara May regarding pending matters. | | 0.25 | 375.00 | $93.75 |
| MRB | 05/17/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/17/10 | MRB | Many calls with client, Attorneys May and Grinnell. | | 0.45 | 375.00 | $168.75 |
| MRB | 05/17/2010 | 0.45 | 0.45 | 375.00 | | 168.75 |
| 05/19/10 | MRB | Correspondence with counsel for Payless | | 0.25 | 375.00 | $93.75 |
| MRB | 05/19/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/19/10 | MRB | Review documents produced by Hecker | | 1.50 | 375.00 | $562.50 |
| MRB | 05/19/2010 | 1.50 | 1.50 | 375.00 | | 562.50 |
| 05/20/10 | MRB | Review Hecker documents and confer with Atty May; correspondence with client | | 1.00 | 375.00 | $375.00 |
| MRB | 05/20/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 05/20/10 | MRB | Telephone conference with Nancy Brasel re: Crosslake issues | | 0.15 | 375.00 | $56.25 |
| MRB | 05/20/2010 | 0.15 | 0.15 | 375.00 | | 56.25 |
| 05/20/10 | MRB | Correspondence with US Atty and Debtor's counsel re: access to Crosslake; Review documents produced by Debtor; correspondence with court and Atty May re: contempt; Telephone conferences with client | | 1.10 | 375.00 | $412.50 |
| MRB | 05/20/2010 | 1.10 | 1.10 | 375.00 | | 412.50 |
| 05/20/10 | MRB | Finalize letter to Atty Short; prepare for meeting with Atty Weil re: LAWCO subpoena | | 0.40 | 375.00 | $150.00 |
| MRB | 05/20/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 05/24/10 | MRB | Telephone conferences with client re: pending Hecker matters | | 0.35 | 375.00 | $131.25 |
| MRB | 05/24/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 05/24/10 | MRB | Pull together titles for Fred Radde | | 0.50 | 375.00 | $187.50 |
| MRB | 05/24/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 05/25/10 | MRB | Work on recovering Barnes personal property inc. correspondence with Barrnes, client and Lohmiller | | 0.35 | 375.00 | $131.25 |
| MRB | 05/25/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 05/25/10 | MRB | Research e-mails on Hecker laptop and correspondence with Steve Grinnell | | 1.10 | 375.00 | $412.50 |
| MRB | 05/25/2010 | 1.10 | 1.10 | 375.00 | | 412.50 |
| 05/25/10 | MRB | Telephone conference with client re: pending matters and correspondence with Barnes re: settlement | | 0.35 | 375.00 | $131.25 |
| MRB | 05/25/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 05/25/10 | MRB | Work on sales of assets; continue Dan Miller sale | | 0.35 | 375.00 | $131.25 |
| MRB | 05/25/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 05/25/10 | JMA | Check three hard drives for functioning on the MAC computer for MRB relating to Hecker e-mails. | | 0.60 | 90.00 | $54.00 |
| JMA | 05/25/2010 | 0.60 | 0.60 | 90.00 | | 54.00 |
| 05/26/10 | MRB | Telephone conference with Linda Berreau re: tax filing issues | | 0.25 | 375.00 | $93.75 |
| MRB | 05/26/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/26/10 | MRB | Work on misc. Hecker matters (continue sale motion); review Skolnick transcript and forward); prepare for meeting re: tax information | | 0.50 | 375.00 | $187.50 |
| MRB | 05/26/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 05/27/10 | MRB | Telephone conference with Nick Nierengarten re: Hecker | | 0.25 | 375.00 | $93.75 |
| MRB | 05/27/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/27/10 | MRB | Email Kelly Hecker re: trailer | 0.10 | 375.00 | $37.50 |
| MRB | 05/27/2010 | 0.10 0.10 | | 375.00 | 37.50 |
| 05/28/10 | MRB | Review Hecker documents on Apple computer. | 0.50 | 375.00 | $187.50 |
| MRB | 05/28/2010 | 0.50 0.50 | | 375.00 | 187.50 |
| 05/28/10 | MRB | Work on many Hecker matters; telephone conference with client; review Richard Olson checks; correspondence with Chrysler. | 2.00 | 375.00 | $750.00 |
| MRB | 05/28/2010 | 2.00 2.00 | | 375.00 | 750.00 |
| 06/01/10 | MRB | Telephone conferences with client regarding assets; e-mail to Attorney Lundberg regarding boxing gloves in Skolnick's possession and correspondence with Kelly Hecker. | 0.35 | 375.00 | $131.25 |
| MRB | 06/01/2010 | 0.35 0.35 | | 375.00 | 131.25 |
| 06/04/10 | MRB | Telephone conference with Ralph Mitchell regarding vehicles/Bremer. | 0.10 | 375.00 | $37.50 |
| MRB | 06/04/2010 | 0.10 0.10 | | 375.00 | 37.50 |
| 06/04/10 | MRB | Telephone conference with client regarding case developments. | 0.25 | 375.00 | $93.75 |
| MRB | 06/04/2010 | 0.25 0.25 | | 375.00 | 93.75 |
| 06/04/10 | MRB | Review Hecker emails. | 1.00 | 375.00 | $375.00 |
| MRB | 06/04/2010 | 1.00 1.00 | | 375.00 | 375.00 |
| 06/08/10 | MRB | Telephone conferences with client and contact Ms. Rooney regarding mouse boat in Crosslake. | 0.40 | 375.00 | $150.00 |
| MRB | 06/08/2010 | 0.40 0.40 | | 375.00 | 150.00 |
| 06/10/10 | MRB | Meet with client regarding many pending matters. | 3.00 | 375.00 | $1,125.00 |
| MRB | 06/10/2010 | 3.00 3.00 | | 375.00 | 1,125.00 |
| 06/11/10 | MRB | Correspondence with Attorney Lodoen. | 0.25 | 375.00 | $93.75 |
| MRB | 06/11/2010 | 0.25 0.25 | | 375.00 | 93.75 |
| 06/11/10 | MRB | Telephone conference with client regarding pending matters. | 0.55 | 375.00 | $206.25 |
| MRB | 06/11/2010 | 0.55 0.55 | | 375.00 | 206.25 |
| 06/14/10 | MRB | Correspondence with Kelly Hecker regarding trailer. | 0.20 | 375.00 | $75.00 |
| MRB | 06/14/2010 | 0.20 0.20 | | 375.00 | 75.00 |
| 06/15/10 | MRB | Telephone conference with Atty Grinnell re: pending matters | 0.35 | 375.00 | $131.25 |
| MRB | 06/15/2010 | 0.35 0.35 | | 375.00 | 131.25 |
| 06/15/10 | MRB | Additional review of US Atty records and correspondence with client re: claims | 2.00 | 375.00 | $750.00 |
| MRB | 06/15/2010 | 2.00 2.00 | | 375.00 | 750.00 |
| 06/15/10 | MRB | Correspondence with art dealers and Atty Rooney | 0.25 | 375.00 | $93.75 |
| MRB | 06/15/2010 | 0.25 0.25 | | 375.00 | 93.75 |
| 06/15/10 | MRB | Review Hecker documents from US Atty's office for avoidance actions and Cornerstone matters | 2.00 | 375.00 | $750.00 |
| MRB | 06/15/2010 | 2.00 2.00 | | 375.00 | 750.00 |
| 06/15/10 | MRB | Follow up on real estate lead from Pam Ruprecht | 0.35 | 375.00 | $131.25 |
| MRB | 06/15/2010 | 0.35 0.35 | | 375.00 | 131.25 |
| 06/16/10 | MRB | Telephone conference with client re: pending issues and telephone conference with Greg Taddonio re: Toyota issues | 0.40 | 375.00 | $150.00 |
| MRB | 06/16/2010 | 0.40 0.40 | | 375.00 | 150.00 |
| 06/16/10 | MRB | Confer with UST re: JH Stillwater filing | 0.20 | 375.00 | $75.00 |
| MRB | 06/16/2010 | 0.20 0.20 | | 375.00 | 75.00 |
| 06/18/10 | MRB | Telephone conferences with client and Atty Rooney | 0.50 | 375.00 | $187.50 |
| MRB | 06/18/2010 | 0.50 0.50 | | 375.00 | 187.50 |
| 06/21/10 | MRB | Research JM&A | 1.00 | 375.00 | $375.00 |
| MRB | 06/21/2010 | 1.00 1.00 | | 375.00 | 375.00 |
| 06/22/10 | MRB | Telephone conference with Ralph Mitchell regarding H&M Holdings; telephone conference with Nicole Englisch regarding Bruce Parker correspondence; telephone conference with client regarding many issues. | 1.00 | 375.00 | $375.00 |
| MRB | 06/22/2010 | 1.00 1.00 | | 375.00 | 375.00 |
| 06/23/10 | MRB | Telephone conference with client re: Chrylser writs and | 0.85 | 375.00 | $318.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | correspondence with Atty Grinnell re: same; review writ; legal research on effect of service of writ | | | | | |
| MRB | 06/23/2010 | | 0.85 | 0.85 | 375.00 | | 318.75 |
| 06/24/10 | MRB | Track Jason McCarthy purchases and telephone conference with McCarthy; telephone conference with client and Atty Lallier; e-mail to Jason McCarthy | | | 0.75 | 375.00 | $281.25 |
| MRB | 06/24/2010 | | 0.75 | 0.75 | 375.00 | | 281.25 |
| 06/24/10 | MRB | Telephone conference with Barbara May re: Crosslake | | | 0.10 | 375.00 | $37.50 |
| MRB | 06/24/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 06/25/10 | MRB | Review correspondence from Payless; telephone conferences with Northwoods Bank; draft letter to Northwoods Bank. | | | 0.50 | 375.00 | $187.50 |
| MRB | 06/25/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 06/25/10 | MRB | Work on settlements; telephone conference with attorney Christians regarding Stillwater and telephone conferences with client. | | | 0.75 | 375.00 | $281.25 |
| MRB | 06/25/2010 | | 0.75 | 0.75 | 375.00 | | 281.25 |
| 06/25/10 | MRB | Review debtor's financial records to evaluate potential claims/assets. | | | 1.00 | 375.00 | $375.00 |
| MRB | 06/25/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 06/28/10 | MRB | Correspondence with Barbara May re: Payless issues and review correspondence from Payless counsel | | | 0.35 | 375.00 | $131.25 |
| MRB | 06/28/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 06/28/10 | MRB | Work on Jessica Robb issues; telephone conferences with client re: pending matters; finalize 2004 exam; provide client information on JH of Eden Prairie; review Debtor's records; correspondence with Payless counsel and estate's accountant; correspondence with Atty for Debtor; continue Gustafson 2004 exam | | | 2.00 | 375.00 | $750.00 |
| MRB | 06/28/2010 | | 2.00 | 2.00 | 375.00 | | 750.00 |
| 06/29/10 | MRB | Share Gustafson information with government per request; telephone conference with Atty for Beal Bank re: Givens | | | 0.35 | 375.00 | $131.25 |
| MRB | 06/29/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 06/29/10 | MRB | Telephone conference with Atty Grinnell | | | 0.25 | 375.00 | $93.75 |
| MRB | 06/29/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 06/29/10 | MRB | Review offer from Ralph Mitchell re: H&M Holding | | | 0.10 | 375.00 | $37.50 |
| MRB | 06/29/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 06/29/10 | MRB | Telephone conference with Attorney Grinnell re: asset issues. | | | 0.25 | 375.00 | $93.75 |
| MRB | 06/29/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 06/30/10 | MRB | Review Gelco documents | | | 0.50 | 375.00 | $187.50 |
| MRB | 06/30/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 06/30/10 | MRB | Research on Michael Givens | | | 0.25 | 375.00 | $93.75 |
| MRB | 06/30/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 06/30/10 | MRB | Research Hecker transaction with Vision Bank | | | 1.00 | 375.00 | $375.00 |
| MRB | 06/30/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 07/01/10 | MRB | Assist client with response to media request. | | | 0.50 | 375.00 | $187.50 |
| MRB | 07/01/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 07/06/10 | MRB | Review J. Robb documents and work on settlement; correspondence with court re: contempt | | | 0.70 | 375.00 | $262.50 |
| MRB | 07/06/2010 | | 0.70 | 0.70 | 375.00 | | 262.50 |
| 07/07/10 | MRB | Assist client with Hecker kids' trust information | | | 0.40 | 375.00 | $150.00 |
| MRB | 07/07/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 07/08/10 | MRB | Telephone conference with client re: pending matters | | | 0.15 | 375.00 | $56.25 |
| MRB | 07/08/2010 | | 0.15 | 0.15 | 375.00 | | 56.25 |
| 07/08/10 | MRB | Correspondence with Fred Radde and Atty Henney re: recovery of Escalade golf cart | | | 0.25 | 375.00 | $93.75 |
| MRB | 07/08/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 07/08/10 | MRB | Telephone conference with Attorney Grinnell re: pending matters and entities; email to client re: same | | | 0.40 | 375.00 | $150.00 |
| MRB | 07/08/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/09/10 | MRB | Telephone conferences with client re: pending matters | 0.25 | 375.00 | $93.75 |
| MRB | 07/09/2010 | 0.25 0.25 | 375.00 | | 93.75 |
| 07/12/10 | MRB | Multiple correspondence with client, Radde and Henney re: settling police car issue and getting escalade convertible | 0.50 | 375.00 | $187.50 |
| MRB | 07/12/2010 | 0.50 0.50 | 375.00 | | 187.50 |
| 07/13/10 | MRB | Correspondence with Jason McCarthy regarding artwork. | 0.10 | 375.00 | $37.50 |
| MRB | 07/13/2010 | 0.10 0.10 | 375.00 | | 37.50 |
| 07/13/10 | MRB | Telephone conference with Jason McCarthy regarding miscellaneous matters and telephone conference with client regarding same. | 0.40 | 375.00 | $150.00 |
| MRB | 07/13/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/13/10 | MRB | Collect information for US Attorney per request. | 0.40 | 375.00 | $150.00 |
| MRB | 07/13/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/13/10 | MRB | Telephone conference with Becky Rooney regarding artwork. | 0.10 | 375.00 | $37.50 |
| MRB | 07/13/2010 | 0.10 0.10 | 375.00 | | 37.50 |
| 07/14/10 | MRB | Confer with client regarding Terhaar issues. | 0.15 | 375.00 | $56.25 |
| MRB | 07/14/2010 | 0.15 0.15 | 375.00 | | 56.25 |
| 07/14/10 | MRB | Follow up on check due from Park Rapids bank; correspondence regarding Payless issues. | 0.25 | 375.00 | $93.75 |
| MRB | 07/14/2010 | 0.25 0.25 | 375.00 | | 93.75 |
| 07/14/10 | MRB | Telephone conference with client regarding miscellaneous pending matters. | 0.20 | 375.00 | $75.00 |
| MRB | 07/14/2010 | 0.20 0.20 | 375.00 | | 75.00 |
| 07/14/10 | MRB | Letter to Northwoods Bank. | 0.10 | 375.00 | $37.50 |
| MRB | 07/14/2010 | 0.10 0.10 | 375.00 | | 37.50 |
| 07/15/10 | MRB | Telephone conference with client regarding new asset lead and review Rowan garnishment return. | 0.25 | 375.00 | $93.75 |
| MRB | 07/15/2010 | 0.25 0.25 | 375.00 | | 93.75 |
| 07/15/10 | MRB | Telephone conference with Laurie Klein regarding Payless and Host. | 0.40 | 375.00 | $150.00 |
| MRB | 07/15/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/19/10 | MRB | Telephone conferences with informant and trustee regarding pending matters. | 0.35 | 375.00 | $131.25 |
| MRB | 07/19/2010 | 0.35 0.35 | 375.00 | | 131.25 |
| 07/19/10 | MRB | Message for Hawkins regarding Nita Singh records; correspondence with Barbara May. | 0.20 | 375.00 | $75.00 |
| MRB | 07/19/2010 | 0.20 0.20 | 375.00 | | 75.00 |
| 07/19/10 | JMA | Review e-mail from MRB relating to Hecker Preference Payments. Review preference tracking table previously created specifically relating to Vision Bank. Relay information to MRB. | 0.80 | 90.00 | $72.00 |
| JMA | 07/19/2010 | 0.80 0.80 | 90.00 | | 72.00 |
| 07/20/10 | MRB | Work on turnover and 2004 motions; correspondence with court. | 0.65 | 375.00 | $243.75 |
| MRB | 07/20/2010 | 0.65 0.65 | 375.00 | | 243.75 |
| 07/20/10 | MRB | Telephone conferences with client and amend motion for 2004 authority. | 0.50 | 375.00 | $187.50 |
| MRB | 07/20/2010 | 0.50 0.50 | 375.00 | | 187.50 |
| 07/20/10 | MRB | Telephone conference with Steve Grinnell regarding Hecker entities and investigation. | 0.40 | 375.00 | $150.00 |
| MRB | 07/20/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/20/10 | MRB | Telephone conference with Becky Rooney regarding Hecker issues. | 0.20 | 375.00 | $75.00 |
| MRB | 07/20/2010 | 0.20 0.20 | 375.00 | | 75.00 |
| 07/22/10 | MRB | Conference with Linda Berreau regarding needed tax motion and conference with Becky Rooney regarding same; begin preparation of IRS/MN motion. | 1.55 | 375.00 | $581.25 |
| MRB | 07/22/2010 | 1.55 1.55 | 375.00 | | 581.25 |
| 07/22/10 | MRB | Research ability to ask for extended deadline to file taxes. | 0.50 | 375.00 | $187.50 |
| MRB | 07/22/2010 | 0.50 0.50 | 375.00 | | 187.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/10 | MRB | Correspondence with informant regarding Hecker assets; e-mail to Attorney Henney regarding Automotive Concepts money. | 0.25 | 375.00 | $93.75 |
| MRB | 07/22/2010 | 0.25 0.25 | 375.00 | | 93.75 |
| 07/22/10 | MRB | Edit turnover motion. | 0.25 | 375.00 | $93.75 |
| MRB | 07/22/2010 | 0.25 0.25 | 375.00 | | 93.75 |
| 07/23/10 | MRB | Review Northridge issues with client. | 0.35 | 375.00 | $131.25 |
| MRB | 07/23/2010 | 0.35 0.35 | 375.00 | | 131.25 |
| 07/26/10 | MRB | Telephone conference with informant regarding T. Hecker mail. | 0.10 | 375.00 | $37.50 |
| MRB | 07/26/2010 | 0.10 0.10 | 375.00 | | 37.50 |
| 07/26/10 | MRB | Research for tax filing extension. | 0.65 | 375.00 | $243.75 |
| MRB | 07/26/2010 | 0.65 0.65 | 375.00 | | 243.75 |
| 07/28/10 | MRB | Research regarding Hecker tax motion. | 1.00 | 375.00 | $375.00 |
| MRB | 07/28/2010 | 1.00 1.00 | 375.00 | | 375.00 |
| 07/28/10 | MRB | Telephone conference with client regarding kids trust issues and review New Dimension advisors records. | 0.40 | 375.00 | $150.00 |
| MRB | 07/28/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/28/10 | MRB | Conference with Barbara May regarding Hecker matters and telephone conference with client regarding same. | 0.40 | 375.00 | $150.00 |
| MRB | 07/28/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/28/10 | MRB | Communicate with client and authorities regarding new watches. | 0.45 | 375.00 | $168.75 |
| MRB | 07/28/2010 | 0.45 0.45 | 375.00 | | 168.75 |
| 07/28/10 | JMJ | Conference with Burton and May regarding turnover of estate property | 0.30 | 350.00 | $105.00 |
| JMJ | 07/28/2010 | 0.30 0.30 | 350.00 | | 105.00 |
| 07/29/10 | MRB | Telephone conference regarding tax issues with Patricia Patton of IRS. | 0.35 | 375.00 | $131.25 |
| MRB | 07/29/2010 | 0.35 0.35 | 375.00 | | 131.25 |
| 07/30/10 | MRB | Telephone conferences with client, Attorney Bruno and Attorney Rooney regarding Hecker-related matters. | 0.65 | 375.00 | $243.75 |
| MRB | 07/30/2010 | 0.65 0.65 | 375.00 | | 243.75 |
| 07/30/10 | MRB | Telephone conference with Crow Wing County Sheriff regarding Chrysler writ. | 0.10 | 375.00 | $37.50 |
| MRB | 07/30/2010 | 0.10 0.10 | 375.00 | | 37.50 |
| 07/30/10 | MRB | Legal research on disgorgement of fees. | 0.40 | 375.00 | $150.00 |
| MRB | 07/30/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/30/10 | MRB | Review Hecker plane documents from May and telephone conference with client; telephone conference with Attorney May. | 0.40 | 375.00 | $150.00 |
| MRB | 07/30/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 07/30/10 | MRB | Work on letter to Skolnick. | 0.50 | 375.00 | $187.50 |
| MRB | 07/30/2010 | 0.50 0.50 | 375.00 | | 187.50 |
| 08/02/10 | MRB | Address check issues with Northwoods Bank and Attorney Thomason (not a settlement). | 0.50 | 375.00 | $187.50 |
| MRB | 08/02/2010 | 0.50 0.50 | 375.00 | | 187.50 |
| 08/02/10 | MRB | Work on H&M transaction including correspondence with Linda Berreau and Ralph Mitchell. | 0.40 | 375.00 | $150.00 |
| MRB | 08/02/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 08/03/10 | MRB | Telephone conference with Attorney Tadonnio regarding Hecker payments to Toyota; telephone conference with Attorney Rooney regarding insurance policy. | 0.40 | 375.00 | $150.00 |
| MRB | 08/03/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 08/03/10 | MRB | Telephone conference with Attorney Grinnell regarding pending matters. | 0.45 | 375.00 | $0.00 |
| MRB | 08/03/2010 | 0.45 0.45 | 375.00 | | 0.00 |
| 08/04/10 | MRB | Finalize letter to Lundberg. | 0.20 | 375.00 | $75.00 |
| MRB | 08/04/2010 | 0.20 0.20 | 375.00 | | 75.00 |
| 08/04/10 | MRB | Telephone conference with Attorney Lundberg regarding Skolnick matters. | 0.10 | 375.00 | $37.50 |

| | | | | | |
|---|---|---|---|---|---|
| MRB | 08/04/2010 | 0.10 | 0.10 | 375.00 | 37.50 |
| 08/04/10 | MRB | Work on Bomnardier issues; correspondence with Attorney Short; telephone conference with Attorney Wenner regarding Robb. | 1.00 | 375.00 | $375.00 |
| MRB | 08/04/2010 | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/04/10 | MRB | Telephone conferences with Attorney Rooney and client regarding kid trust account issue. | 0.30 | 375.00 | $112.50 |
| MRB | 08/04/2010 | 0.30 | 0.30 | 375.00 | 112.50 |
| 08/09/10 | MRB | Email attorney for Northwoods Bank regarding check restrictions. | 0.10 | 375.00 | $37.50 |
| MRB | 08/09/2010 | 0.10 | 0.10 | 375.00 | 37.50 |
| 08/10/10 | MRB | Telephone conference with Attorney Lundberg. | 0.10 | 375.00 | $37.50 |
| MRB | 08/10/2010 | 0.10 | 0.10 | 375.00 | 37.50 |
| 08/10/10 | MRB | Attempt to contact Attorney Short regarding Terhaar matters. | 0.10 | 375.00 | $37.50 |
| MRB | 08/10/2010 | 0.10 | 0.10 | 375.00 | 37.50 |
| 08/10/10 | MRB | Amend turnover motion to add party; message for Hawkins regarding Nita Singh; call Attorney Short. | 0.25 | 375.00 | $93.75 |
| MRB | 08/10/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 08/11/10 | MRB | Correspondence with Attorney Hawkins regarding Nita Singh and arrange for Robb money to go to trustee; telephone conference with client regarding pending matters. | 0.40 | 375.00 | $150.00 |
| MRB | 08/11/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 08/11/10 | MRB | Telephone conference with client regarding Sue Miller et al. | 0.20 | 375.00 | $75.00 |
| MRB | 08/11/2010 | 0.20 | 0.20 | 375.00 | 75.00 |
| 08/11/10 | MRB | Email to KNW and Marty Nanne; telephone conference with client regarding same. | 0.40 | 375.00 | $150.00 |
| MRB | 08/11/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 08/12/10 | MRB | Telephone conference with client regarding pending matters; review email from Monica Clark. | 0.25 | 375.00 | $93.75 |
| MRB | 08/12/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 08/16/10 | MRB | Telephone conference with Jeff Wegener. | 0.15 | 375.00 | $56.25 |
| MRB | 08/16/2010 | 0.15 | 0.15 | 375.00 | 56.25 |
| 08/17/10 | MRB | Telephone conference with Lee Prohofsky. | 0.45 | 375.00 | $168.75 |
| MRB | 08/17/2010 | 0.45 | 0.45 | 375.00 | 168.75 |
| 08/17/10 | MRB | Correspondence with court regarding hearings and withdraw motion for contempt. | 0.20 | 375.00 | $75.00 |
| MRB | 08/17/2010 | 0.20 | 0.20 | 375.00 | 75.00 |
| 08/18/10 | MRB | Prepare for Hecker motions (3) including review of Hecker objection; attend hearings; meet with counsel for parties; telephone conference with client. | 3.00 | 375.00 | $1,125.00 |
| MRB | 08/18/2010 | 3.00 | 3.00 | 375.00 | 1,125.00 |
| 08/23/10 | GCS | Review of H&M valuation. Prepared revisions and email to Matt Burton. | 0.75 | 295.00 | $221.25 |
| GCS | 08/23/2010 | 0.75 | 0.75 | 295.00 | 221.25 |
| 08/23/10 | MRB | Telephone conference with informant; contact with Radde regarding Mercedes. | 0.25 | 375.00 | $93.75 |
| MRB | 08/23/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 08/23/10 | MRB | Correspondence with Sandra Hecker. | 0.15 | 375.00 | $56.25 |
| MRB | 08/23/2010 | 0.15 | 0.15 | 375.00 | 56.25 |
| 08/23/10 | JWS | Retrieve and print emails and company/property information from partner/prospective buyer for H&M Holdings; review correspondences regarding information for the property; review financial statements and data; review county property data; preparation of Income Approach valuation for real property owned by entity; meeting to review valuation and financial information; work to have correspondence sent out regarding valuations. | 4.60 | 150.00 | $690.00 |
| JWS | 08/23/2010 | 4.60 | 4.60 | 150.00 | 690.00 |
| 08/24/10 | MRB | Telephone conferences with client regarding pending matters. | 0.35 | 375.00 | $131.25 |
| MRB | 08/24/2010 | 0.35 | 0.35 | 375.00 | 131.25 |
| 08/24/10 | MRB | Finalize reply to turnover objection and serve and file same. | 0.35 | 375.00 | $131.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRB | 08/24/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 08/24/10 | MRB | Telephone conference with David Zoss at IRS and email to Linda Berreau regarding tax issues. | | | 0.40 | 375.00 | $150.00 |
| MRB | 08/24/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 08/24/10 | JWS | Review of final value analysis; review of information from accountant. | | | 1.25 | 150.00 | $187.50 |
| JWS | 08/24/2010 | | 1.25 | 1.25 | 150.00 | | 187.50 |
| 08/25/10 | MRB | Telephone conference with Becky Rooney regarding Hecker issues. | | | 0.35 | 375.00 | $131.25 |
| MRB | 08/25/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 08/25/10 | MRB | Telephone conference with client regarding pending matters and work on letter to counsel in New Buffalo matter and review Vision Bank demand. | | | 0.50 | 375.00 | $187.50 |
| MRB | 08/25/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 08/26/10 | MRB | Provide Mexico pictures to investigators. | | | 0.40 | 375.00 | $150.00 |
| MRB | 08/26/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 08/27/10 | MRB | Prepare motion to sell assets free and clear of interests (motorcycles and Mercedes). | | | 0.70 | 375.00 | $262.50 |
| MRB | 08/27/2010 | | 0.70 | 0.70 | 375.00 | | 262.50 |
| 08/27/10 | MRB | Telephone conference with informant regarding potential AZ asset. | | | 0.40 | 375.00 | $150.00 |
| MRB | 08/27/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 08/27/10 | MRB | Telephone conferences with client regarding recovery of assets from Hecker. | | | 0.50 | 375.00 | $187.50 |
| MRB | 08/27/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 08/30/10 | MRB | Work on Complaint, letter to May and motion for Hecker Prudential check matter; many telephone conferences with client regarding same. | | | 7.00 | 375.00 | $2,625.00 |
| MRB | 08/30/2010 | | 7.00 | 7.00 | 375.00 | | 2,625.00 |
| 08/31/10 | MRB | Assist with Cornerstone settlement and correspondence with Attorney May. | | | 0.10 | 375.00 | $37.50 |
| MRB | 08/31/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 08/31/10 | MRB | Correspondence with David Zoss regarding tax issues. | | | 0.20 | 375.00 | $75.00 |
| MRB | 08/31/2010 | | 0.20 | 0.20 | 375.00 | | 75.00 |
| | | **Total professional services rendered:** | | | **371.05** | | **$120,091.00** |

## *Detail of Disbursements and Costs* — *Amount*

| | | | | |
|---|---|---|---|---|
| | | Abstract fee | | $75.00 |
| AB | 12/18/2009 | Vendor Land Title, Inc. Invoice # 336940 | $75.00 | |
| | | Abstract fee | | $75.00 |
| AB | 12/18/2009 | Vendor Land Title, Inc. Invoice # 336939 | $75.00 | |
| | | Clerk of U.S. Bankruptcy - certified copies | | $20.00 |
| CLB | 05/17/2010 | Clerk of U.S. Bankruptcy Court Invoice # Certified copies | $20.00 | |
| | | Clerk of U.S. Bankruptcy - certified copies | | -$20.00 |
| CLB | 05/20/2010 | Clerk of U.S. Bankruptcy Court Invoice # Certified copies | -$20.00 | |
| | | Court Reporter Paradigm | | $604.70 |
| CR | 05/28/2010 | Paradigm Reporting Invoice # 63829 | $604.70 | |
| | | Court Reporter | | $442.50 |

CR 07/09/2010 $442.50
Paradigm Reporting Invoice # 64571

Court Reporter - transcript if Lisa Gagliardi $180.00

CR 06/07/2010 $180.00
Paradigm Reporting Invoice # 64025

Court Reporter $866.75

CR 08/06/2010 $866.75
Paradigm Reporting Invoice # 65289

Court Reporter - Paradigm $801.80

CR 08/25/2010 $801.80
Paradigm Reporting Invoice # 65649

Court Reporter $150.00

CR 02/09/2010 $150.00
Vendor Paradigm Reporting Invoice # 61901

Court Reporter - Transcript of Daniel Aldridge $455.25

CR 12/08/2009 $455.25
Vendor Paradigm Reporting Invoice # 60593

District Court Administrator $320.00

DC 05/25/2010 $320.00
District Court Administrator Invoice # Filing fee

District Court Administrator $322.00

DC 05/25/2010 $322.00
District Court Administrator Invoice # Filing fee

Federal Express $21.54

FE 06/09/2010 $21.54
Federal Express Invoice # 7-102-79189

Federal Express $23.53

FE 12/11/2009 $23.53
Vendor Federal Express Invoice # 9-411-96942

Filing Fee $320.00

FF 01/27/2010 $320.00
Vendor Dakota County Invoice # Filing Fee

Garnishment Fee $15.00

GF 05/13/2010 $15.00
TruStone Financial Invoice # Garnishment fee

Garnishment Fee -$15.00

GF 07/16/2010 -$15.00
TruStone Financial Invoice # Garnishment fee

Messenger/Process service $39.29

ME 06/11/2010 $39.29
Platinum Courier Services Invoice # 10967

Messenger/Process service $35.70

ME 06/11/2010 $35.70
Platinum Courier Services Invoice # 10967

Messenger/Process service $74.83

ME 06/23/2010 $74.83
Platinum Courier Services Invoice # 11064

Messenger/Process service $80.28

ME 06/23/2010 $80.28
Platinum Courier Services Invoice # 11064

Messenger/Process service $34.01

ME 08/09/2010 $34.01

Platinum Courier Services Invoice # 11279
Messenger/Process service
$49.70
ME 08/09/2010 $49.70

Platinum Courier Services Invoice # 11279
Messenger/Process service
$31.88
ME 08/09/2010 $31.88

Platinum Courier Services Invoice # 11279
Messenger/Process service
$59.14
ME 05/18/2010 $59.14

Platinum Courier Services Invoice # 10933
2 Messenger/Process services
$94.84
ME 05/18/2010 $94.84

Platinum Courier Services Invoice # 10846
Messenger/Process service
$39.29
ME 02/09/2010 $39.29

Vendor Platinum Courier Services Invoice # 10446
Messenger/Process service
$31.18
ME 02/10/2010 $31.18

Vendor Platinum Courier Services Invoice #
2 Messenger/Process services
$66.15
ME 03/10/2010 $66.15

Vendor Platinum Courier Services Invoice # 10529
Messenger/Process service
$16.20
ME 02/18/2010 $16.20

Vendor Platinum Courier Services Invoice # 10452
3 Messenger/Process services
$181.69
ME 02/18/2010 $181.69

Vendor Platinum Courier Services Invoice # 10452
Messenger/Process service
$39.29
ME 12/09/2009 $39.29

Vendor Platinum Courier Services Invoice # 10149
Messenger/Process service
$39.29
ME 12/09/2009 $39.29

Vendor Platinum Courier Services Invoice # 10149
Messenger/Process service
$29.31
ME 12/22/2009 $29.31

Vendor Platinum Courier Services Invoice # 10210
Messenger/Process service
$15.31
ME 12/22/2009 $15.31

Vendor Platinum Courier Services Invoice # 10210
2 Messenger/Process services
$188.84
ME 01/12/2010 $188.84

Vendor Platinum Courier Services Invoice # 10275
Messenger/Process service
$43.42
ME 11/06/2009 $43.42

Vendor Platinum Courier Services Invoice # 10020
Messenger/Process service
$133.13
ME 11/06/2009 $133.13

Vendor Platinum Courier Services Invoice # 10020
Messenger/Process service
$52.85
ME 11/06/2009 $52.85

Vendor Platinum Courier Services Invoice # 10020

Messenger/Process service $48.13

ME 11/06/2009 $48.13
Vendor Platinum Courier Services Invoice # 10020
Messenger/Process service $112.85

ME 11/19/2009 $112.85
Vendor Platinum Courier Services Invoice # 10091
Messenger/Process service $108.13

ME 11/19/2009 $108.13
Vendor Platinum Courier Services Invoice # 10091
Messenger/Process service $46.56

ME 11/19/2009 $46.56
Vendor Platinum Courier Services Invoice # 10091
Messenger/Process service $59.14

ME 11/19/2009 $59.14
Vendor Platinum Courier Services Invoice # 10091
Messenger/Process service $59.14

ME 11/19/2009 $59.14
Vendor Platinum Courier Services Invoice # 10091
Messenger/Process service $77.96

ME 11/19/2009 $77.96
Vendor Platinum Courier Services Invoice # 10091
Messenger/Process service $89.99

ME 11/19/2009 $89.99
Vendor Platinum Courier Services Invoice # 10091
Messenger/Process service $92.85

ME 11/19/2009 $92.85
Vendor Platinum Courier Services Invoice # 10091
Mileage and parking and copies $46.00

MI 08/16/2010 $46.00
Matthew R. Burton Invoice # 64.00
Metro Legal Service $55.00

ML 02/05/2010 $55.00
Vendor Metro Legal Services Invoice # 1802736
Litigation, straight run $141.36

O 02/05/2010 $141.36
Vendor Merrill Communications LLC Invoice # 1020911
Merrill Comm $412.67

O 02/05/2010 $412.67
Vendor Merrill Communications LLC Invoice # 1024579
Online US Bankruptcy Court $250.00

O 02/16/2010 $250.00
Vendor U. S. Bank Invoice # US Bank Visa
Camille's $24.25

O 12/07/2009 $24.25
Vendor U. S. Bank Invoice # 4833496005351486
Fifth Street Center $90.00

O 08/11/2010 $90.00
Fifth Street Owner Corporation Invoice # 2191
Room rental for deposition $207.50

O 06/09/2010 $207.50
Fifth Street Owner Corporation Invoice # 2142
Pacer Service Center - viewing court documents $74.80

| Code | Date | Amount | Description | |
|---|---|---|---|---|
| PAC | 11/30/2009 | $74.80 | Pacer Service Center - viewing court documents | $61.76 |
| PAC | 11/30/2009 | $61.76 | Pacer Service Center - viewing court documents | $28.88 |
| PAC | 02/26/2010 | $28.88 | Pacer Service Center - viewing court documents (Dec. 2009) | $30.56 |
| PAC | 01/01/2010 | $30.56 | Pacer Service Center - viewing court documents | $72.96 |
| PAC | 01/31/2010 | $72.96 | Pacer Service Center - viewing court documents | $69.44 |
| PAC | 03/30/2010 | $69.44 | Pacer Service Center - viewing court documents | $252.72 |
| PAC | 08/31/2010 | $252.72 | Photocopy Expense | $323.40 |
| PC | 03/15/2010 | $323.40 | Photocopy Expense 153 x 25 = 3825 x .15 | $573.75 |
| PC | 04/13/2010 | $573.75 | 4/23/10 Photocopy Expense | $160.65 |
| PC | 04/23/2010 | $160.65 | 4/26/10 Photocopy Expense | $137.70 |
| PC | 04/26/2010 | $137.70 | Photocopy Expense | $206.55 |
| PC | 12/02/2009 | $206.55 | Photocopy Expense | $675.00 |
| PC | 12/01/2009 | $675.00 | Photocopy Expense - 4,030 pages @ ($.15/page) | $604.50 |
| PC | 05/25/2010 | $604.50 | Photocopy Expense | $141.30 |
| PC | 08/13/2010 | $141.30 | Photocopy Expense ($.15 x 3,850 copies) 25 pages per packet with 154 mailings | $577.50 |
| PC | 08/04/2010 | $577.50 | Photocopy Expense | $170.40 |
| PH | 08/31/2010 | $170.40 | Postage | $175.56 |
| PO | 03/15/2010 | $175.56 | 4/26/10 Postage | $93.33 |
| PO | 04/26/2010 | $93.33 | Postage $1.56 x 153 | $238.68 |
| PO | 04/13/2010 | $238.68 | 4/23/10 Postage | $93.33 |
| PO | 04/23/2010 | $93.33 | Postage | $272.34 |
| PO | 12/01/2009 | $272.34 | Postage | $186.66 |
| PO | 12/02/2009 | $186.66 | Postage | $95.77 |
| PO | 08/13/2010 | $95.77 | Postage ($1.56 x 154) | $240.24 |
| PO | 08/04/2010 | $240.24 | Postage - 154 mailings @ $1.56 each | $240.24 |
| PO | 05/25/2010 | $240.24 | Recording fee | $46.00 |

| Code | Date | Amount | Description | Total |
|---|---|---|---|---|
| RF | 07/26/2010 | $46.00 | Hennepin Cty Registrar Invoice # Recording fee | |
| | | | Sheriff's Service | $50.00 |
| SH | 11/13/2009 | $50.00 | Vendor Crow Wing Cty Treasurer Invoice # 68436 | |
| | | | Sheriff's Service | $40.00 |
| SH | 11/12/2009 | $40.00 | Vendor Broward Cty Sheriff Invoice # Service Fee | |
| | | | Sheriff's Service | -$40.00 |
| SH | 11/12/2009 | -$40.00 | Vendor Broward Cty Sheriff Invoice # Service | |
| | | | Secretary of State | $4.00 |
| SS | 04/19/2010 | $4.00 | Minnesota Secretary of State Invoice # MN SOS Fee | |
| | | | Secretary of State of Minnesota | $36.75 |
| SSM | 03/10/2010 | $36.75 | Vendor Capitol Lien Records & Research, Inc. Invoice # 59478 | |
| | | | Secretary of State of Minnesota | $4.00 |
| SSM | 11/12/2009 | $4.00 | Vendor Minnesota Secretary of State Invoice # MN SOS Fees | |
| | | | Secretary of State of Minnesota | $30.00 |
| SSM | 07/28/2010 | $30.00 | Secretary of State of MN Invoice # MN SOS Fees | |
| | | | Subpoena | -$40.00 |
| SU | 05/17/2010 | -$40.00 | Vendor Jessica Robb Invoice # Subpoena Fee | |
| | | | Westlaw computer usage charge | $96.42 |
| WE | 04/30/2010 | $96.42 | | |
| | | | Westlaw computer usage charge | $48.56 |
| WE | 03/30/2010 | $48.56 | | |
| | | | Westlaw computer usage charge | $66.20 |
| WE | 02/26/2010 | $66.20 | | |
| | | | Westlaw computer usage charge | $221.83 |
| WE | 01/31/2010 | $221.83 | | |
| | | | Westlaw computer usage charge | $115.26 |
| WE | 01/31/2010 | $115.26 | | |
| | | | Westlaw computer usage charge | $647.11 |
| WE | 12/31/2009 | $647.11 | | |
| | | | Westlaw computer usage charge | $537.52 |
| WE | 11/30/2009 | $537.52 | | |
| | | | Westlaw computer usage charge | $392.11 |
| WE | 05/28/2010 | $392.11 | | |
| | | | (MRB) Westlaw computer usage charge | $289.43 |
| WE | 08/31/2010 | $289.43 | | |
| | | | Westlaw computer usage charge | $106.09 |
| WE | 07/30/2010 | $106.09 | | |
| | | | Westlaw computer usage charge | $12.10 |
| WE | 07/30/2010 | $12.10 | | |
| | | | Witness Fee. | $40.00 |
| WF | 08/24/2010 | $40.00 | Chip Isaacson Invoice # Witness Fee | |

| Code | Date | Description | Amount | Total |
|---|---|---|---|---|
| WF | 06/07/2010 | Sue Miller Invoice # Witness Fee<br>Witness Fee. | $40.00 | $40.00 |
| WF | 06/07/2010 | Jessica Robb Invoice # Witness fee<br>Witness Fee. | $40.00 | $40.00 |
| WF | 11/12/2009 | Vendor American Express Invoice # Witness fees<br>Witness Fee. | -$40.00 | -$40.00 |
| WF | 11/12/2009 | Vendor R.W. LLC Invoice # Witness fee<br>Witness Fee. | -$40.00 | -$40.00 |
| WF | 11/12/2009 | Vendor American Express Invoice # Witness Fee<br>Witness Fee. | $40.00 | $40.00 |
| WF | 11/10/2009 | Vendor Teachers Federal Credit Union Invoice # Witness fee<br>Witness Fee. | -$40.00 | -$40.00 |
| WF | 12/08/2009 | Vendor Bill Prohovsky Invoice # Witness fee<br>Witness Fee. | $40.00 | $40.00 |
| WF | 12/18/2009 | Vendor Terhaar, Patrick Invoice # Witness Fee<br>Witness Fee. | $40.00 | $40.00 |
| WF | 04/27/2010 | Jessica Robb Invoice # Witness Fee<br>Witness Fee. | $40.00 | $40.00 |
| WF | 05/17/2010 | Vendor Terhaar, Patrick Invoice # Witness Fee | -$40.00 | -$40.00 |

**Total costs advanced:** **$16,536.62**

**Total Current Charges** **$136,627.62**

## *Summary of Amounts Due*

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 17.55 | 275.00 | $4,826.25 |
| Johnson, Brianna M | 0.50 | 80.00 | $40.00 |
| Sayre III, Grover C. | 2.75 | 295.00 | $811.25 |
| Adkisson, Jennifer M | 48.00 | 90.00 | $4,320.00 |
| Jorissen, James M. | 5.60 | 350.00 | $1,960.00 |
| Sayre, Jordan W. | 5.85 | 150.00 | $877.50 |
| Burton, Matthew R. | 290.80 | 368.83 | $107,256.00 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $120,091.00 |
| Total Disbursements & Costs | $16,536.62 |
| **Net Current Charges** | **$136,627.62** |
| **Total Balance Now Due** | **$136,627.62** |

| AMH | 17.55 | 17.55 | 275.00 | 4,826.25 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BMJ | 0.50 | 0.50 | 80.00 | 40.00 |
| GCS | 2.75 | 2.75 | 295.00 | 811.25 |
| JMA | 48.00 | 48.00 | 90.00 | 4,320.00 |
| JMJ | 5.60 | 5.60 | 350.00 | 1,960.00 |
| JWS | 5.85 | 5.85 | 150.00 | 877.50 |
| MRB | 290.80 | 290.80 | 368.83 | 107,256.00 |
| | 371.05 | 371.05 | | 120,091.00 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $136,627.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre


100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030 Telecopier: (612) 332-2740


October/08/2010

Billed through 08/31/2010

Prebill # 167450

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/2004 Discovery
Client/ Matter No.: 189385 66591

**Balance Forward as of Last Bill, Dated** $17,685.75

Payments received since last invoice $17,685.75 CR

***Net Balance Forward*** $0.00

## Detail of Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/09 | MRB | TC with Randy Seaver re: 2004 issues; message for Atty Sheahy re: Lohmiller; work on 2004 subpoenas | 1.00 | 360.00 | $360.00 |
| MRB | 09/01/2009 | 1.00 1.00 | 360.00 | | 360.00 |
| 09/01/09 | MRB | Work on TCF subpoenas | 0.35 | 360.00 | $126.00 |
| MRB | 09/01/2009 | 0.35 0.35 | 360.00 | | 126.00 |
| 09/01/09 | MRB | Work on Lohmiller subpoena | 0.25 | 360.00 | $90.00 |
| MRB | 09/01/2009 | 0.25 0.25 | 360.00 | | 90.00 |
| 09/01/09 | MRB | TC with Jim Sheehy re: Lohmiller deposition; e-mail to client re: same | 0.40 | 360.00 | $144.00 |
| MRB | 09/01/2009 | 0.40 0.40 | 360.00 | | 144.00 |
| 11/10/09 | MRB | Research Aldrich issues and e-mail to Ryan Pacyga regarding E-Trade account. | 0.40 | 360.00 | $144.00 |
| MRB | 11/10/2009 | 0.40 0.40 | 360.00 | | 144.00 |
| 11/13/09 | MRB | Review records from Chanel. | 0.35 | 360.00 | $126.00 |
| MRB | 11/13/2009 | 0.35 0.35 | 360.00 | | 126.00 |
| 11/16/09 | MRB | Correspondence with Attorney Holly regarding examinations of Schweigers. | 0.20 | 360.00 | $72.00 |
| MRB | 11/16/2009 | 0.20 0.20 | 360.00 | | 72.00 |
| 11/16/09 | MRB | Telephone conference with Attorney Skolnick regarding discovery matters. | 0.45 | 360.00 | $162.00 |
| MRB | 11/16/2009 | 0.45 0.45 | 360.00 | | 162.00 |
| 11/16/09 | MRB | Prepare for Aldrich examination. | 0.40 | 360.00 | $144.00 |
| MRB | 11/16/2009 | 0.40 0.40 | 360.00 | | 144.00 |
| 11/17/09 | MRB | Prepare for Aldrich 2004 examination. | 1.30 | 360.00 | $468.00 |
| MRB | 11/17/2009 | 1.30 1.30 | 360.00 | | 468.00 |
| 11/17/09 | MRB | Prepare for and conduct Aldridge exam. | 2.30 | 360.00 | $828.00 |
| MRB | 11/17/2009 | 2.30 2.30 | 360.00 | | 828.00 |
| 11/19/09 | MRB | Prepare for and attend contempt motion and review records provided by Debtor and his counsel. | 2.00 | 360.00 | $720.00 |
| MRB | 11/19/2009 | 2.00 2.00 | 360.00 | | 720.00 |
| 11/19/09 | MRB | Review documents produced by Hecker and telephone conference | 1.50 | 360.00 | $540.00 |

EXHIBIT
tabbies
C

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | with client regarding same. | | | | | |
| MRB | 11/19/2009 | | 1.50 | 1.50 | 360.00 | | 540.00 |
| 11/19/09 | MRB | Telephone conference with Greg Holly regarding Schweigers | | | 0.40 | 360.00 | $144.00 |
| MRB | 11/19/2009 | | 0.40 | 0.40 | 360.00 | | 144.00 |
| 11/23/09 | MRB | Work on Cornerstone discovery. | | | 0.50 | 360.00 | $180.00 |
| MRB | 11/23/2009 | | 0.50 | 0.50 | 360.00 | | 180.00 |
| 11/24/09 | MRB | Review Hecker email and assist with Hecker 2004 exam. | | | 2.00 | 360.00 | $720.00 |
| MRB | 11/24/2009 | | 2.00 | 2.00 | 360.00 | | 720.00 |
| 11/27/09 | MRB | Review Hecker email. | | | 2.00 | 360.00 | $720.00 |
| MRB | 11/27/2009 | | 2.00 | 2.00 | 360.00 | | 720.00 |
| 11/30/09 | MRB | Telephone conference with Sam Stern regarding Applebaum examination. | | | 0.30 | 360.00 | $108.00 |
| MRB | 11/30/2009 | | 0.30 | 0.30 | 360.00 | | 108.00 |
| 11/30/09 | MRB | Review Hecker 2004 transcript. | | | 0.35 | 360.00 | $126.00 |
| MRB | 11/30/2009 | | 0.35 | 0.35 | 360.00 | | 126.00 |
| 12/01/09 | MRB | Telephone conference with Becky Rooney regarding Applebaum. | | | 0.35 | 360.00 | $126.00 |
| MRB | 12/01/2009 | | 0.35 | 0.35 | 360.00 | | 126.00 |
| 12/01/09 | MRB | Telephone conference with counsel for Nancy Applebaum. | | | 0.20 | 360.00 | $72.00 |
| MRB | 12/01/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/04/09 | MRB | Telephone conference with client regarding 2004 examination needs (Miller, Prohofsky and Terhaar). | | | 0.40 | 360.00 | $144.00 |
| MRB | 12/04/2009 | | 0.40 | 0.40 | 360.00 | | 144.00 |
| 12/04/09 | MRB | Interview Schwiegers in lieu of 2004 exam. | | | 1.10 | 360.00 | $396.00 |
| MRB | 12/04/2009 | | 1.10 | 1.10 | 360.00 | | 396.00 |
| 12/07/09 | MRB | Work on exhibits to 2004 subpoenas including Prohovsky and scheduling and service thereof. | | | 1.50 | 360.00 | $540.00 |
| MRB | 12/07/2009 | | 1.50 | 1.50 | 360.00 | | 540.00 |
| 12/07/09 | MRB | Telephone conference with Ryan Pacyga regarding Aldridge documents. | | | 0.20 | 360.00 | $72.00 |
| MRB | 12/07/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/15/09 | MRB | Review correspondence regarding Nancy Applebaum. | | | 0.20 | 360.00 | $72.00 |
| MRB | 12/15/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/15/09 | MRB | Telephone conference with Candy at American Express regarding subpoena information and letter received from American Express; confer with client regarding same. | | | 0.65 | 360.00 | $234.00 |
| MRB | 12/15/2009 | | 0.65 | 0.65 | 360.00 | | 234.00 |
| 12/17/09 | MRB | Research for location of Prohofksy (name mispelled by Debtor); arrange for service of subpoena. | | | 0.50 | 360.00 | $180.00 |
| MRB | 12/17/2009 | | 0.50 | 0.50 | 360.00 | | 180.00 |
| 12/17/09 | MRB | Work on 2004 subpoenas for Prohofsky, Terhaar and Miller. | | | 1.10 | 360.00 | $396.00 |
| MRB | 12/17/2009 | | 1.10 | 1.10 | 360.00 | | 396.00 |
| 12/18/09 | MRB | Work on 2004 motion and arrange for service of subpoena on Terhaar. | | | 0.75 | 360.00 | $270.00 |
| MRB | 12/18/2009 | | 0.75 | 0.75 | 360.00 | | 270.00 |
| 12/22/09 | MRB | New 2004 motion for Brent Rowan, Embellir and Gannett. | | | 0.55 | 360.00 | $198.00 |
| MRB | 12/22/2009 | | 0.55 | 0.55 | 360.00 | | 198.00 |
| 12/22/09 | MRB | Review Terhaar subpoena. | | | 0.20 | 360.00 | $72.00 |
| MRB | 12/22/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/29/09 | MRB | Finalize Terhaar subpoena. | | | 0.20 | 360.00 | $72.00 |
| MRB | 12/29/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/29/09 | MRB | Telephone conference with Joe Dicker regarding Prohofsky examination. | | | 0.20 | 360.00 | $72.00 |
| MRB | 12/29/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/30/09 | MRB | Correspondence with Joe Dicker regarding Prohofsky examination and prepare amended 2004 notice. | | | 0.20 | 360.00 | $72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MRB | 12/30/2009 | | 0.20 | 0.20 | 360.00 | 72.00 |
| 12/30/09 | MRB | Address issues with Terhaar subpoena and correspondence with Kevin Short regarding same. | 0.40 | | 360.00 | $144.00 |
| MRB | 12/30/2009 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 01/05/10 | MRB | Assist with Hecker 2004 exam and research related to Monarch and right to criminal counsel. | 2.00 | | 360.00 | $720.00 |
| MRB | 01/05/2010 | | 2.00 | 2.00 | 360.00 | 720.00 |
| 01/12/10 | MRB | Assist with Hecker exam preparation. | 1.20 | | 360.00 | $432.00 |
| MRB | 01/12/2010 | | 1.20 | 1.20 | 360.00 | 432.00 |
| 01/12/10 | MRB | Review materials delivered by Debtor and Rowan. | 0.35 | | 360.00 | $126.00 |
| MRB | 01/12/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 01/19/10 | MRB | Review discovery needs and correspondence with Attorney Dicker regarding Prohofsky. | 0.35 | | 360.00 | $126.00 |
| MRB | 01/19/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 01/20/10 | MRB | Correspondence with Ryan Pacyga regarding 2004 production. | 0.10 | | 360.00 | $36.00 |
| MRB | 01/20/2010 | | 0.10 | 0.10 | 360.00 | 36.00 |
| 01/20/10 | AMH | Review contempt motion, conference with M. Burton regarding same. | 0.10 | | 275.00 | $27.50 |
| AMH | 01/20/2010 | | 0.10 | 0.10 | 275.00 | 27.50 |
| 01/22/10 | MRB | Finalize and serve new Hecker 2004 motion. | 0.35 | | 360.00 | $126.00 |
| MRB | 01/22/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 01/26/10 | MRB | Prepare for and examine Deb Fallon. | 0.60 | | 360.00 | $216.00 |
| MRB | 01/26/2010 | | 0.60 | 0.60 | 360.00 | 216.00 |
| 01/27/10 | MRB | Review and edit Prohofsky stipulation. | 0.55 | | 360.00 | $198.00 |
| MRB | 01/27/2010 | | 0.55 | 0.55 | 360.00 | 198.00 |
| 01/28/10 | MRB | Correspondence with Attorney Dicker regarding Prohofsky check. | 0.20 | | 360.00 | $72.00 |
| MRB | 01/28/2010 | | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/28/10 | MRB | Work with American Express on subpoenas. | 0.50 | | 360.00 | $180.00 |
| MRB | 01/28/2010 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 01/29/10 | MRB | Review Prohofsky-produced records. | 2.00 | | 360.00 | $720.00 |
| MRB | 01/29/2010 | | 2.00 | 2.00 | 360.00 | 720.00 |
| 01/29/10 | JMJ | Begin review of US Bank documents | 1.20 | | 350.00 | $420.00 |
| JMJ | 01/29/2010 | | 1.20 | 1.20 | 350.00 | 420.00 |
| 01/30/10 | MRB | Prepare for Cornerstone 2004 examinations. | 4.00 | | 360.00 | $1,440.00 |
| MRB | 01/30/2010 | | 4.00 | 4.00 | 360.00 | 1,440.00 |
| 02/01/10 | MRB | Work on Prohofsky issues with Attorney Seaver and Dicker. | 1.00 | | 360.00 | $360.00 |
| MRB | 02/01/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/01/10 | MRB | Work on Hecker discovery and correspondence with Attorney Skolnick. | 0.50 | | 360.00 | $180.00 |
| MRB | 02/01/2010 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 02/01/10 | JMJ | Review US Bank production in response to Rule 2004 examination and prepare summary of same | 3.00 | | 350.00 | $1,050.00 |
| JMJ | 02/01/2010 | | 3.00 | 3.00 | 350.00 | 1,050.00 |
| 02/05/10 | MRB | Edit Summers 2004 motion | 0.35 | | 360.00 | $126.00 |
| MRB | 02/05/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 02/05/10 | MRB | Work on Monroe motion | 0.10 | | 360.00 | $36.00 |
| MRB | 02/05/2010 | | 0.10 | 0.10 | 360.00 | 36.00 |
| 02/08/10 | MRB | Rvw American Express records | 0.40 | | 360.00 | $144.00 |
| MRB | 02/08/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/15/10 | MRB | Prepare subpoena for Kare 11. | 0.40 | | 360.00 | $144.00 |
| MRB | 02/15/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/19/10 | MRB | Assist with Hecker 2004 exam; research on 5th amendment; conf. with client and Atty Jorissen | 4.00 | | 360.00 | $1,440.00 |
| MRB | 02/19/2010 | | 4.00 | 4.00 | 360.00 | 1,440.00 |
| 02/19/10 | JMJ | Legal research and analysis related to invocation of Fifth | 1.20 | | 350.00 | $420.00 |

Amendment Privilege and potential waiver of same through prior testimony related to same subject matter; confer with Burton regarding same

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JMJ | 02/19/2010 | | 1.20 | 1.20 | 350.00 | | 420.00 |
| 02/22/10 | MRB | Work on discovery letter to Skolnick | | | 0.20 | 360.00 | $72.00 |
| MRB | 02/22/2010 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 02/23/10 | MRB | TC with Atty Dave Johnson re: 2004 on VisionBank | | | 0.25 | 375.00 | $93.75 |
| MRB | 02/23/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 02/24/10 | MRB | TC with Atty Johnson re: VisionBank | | | 0.15 | 375.00 | $56.25 |
| MRB | 02/24/2010 | | 0.15 | 0.15 | 375.00 | | 56.25 |
| 02/24/10 | MRB | TC with Monroe Summers | | | 0.35 | 375.00 | $131.25 |
| MRB | 02/24/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 02/25/10 | MRB | Work on 2004 Application for employees | | | 1.00 | 375.00 | $375.00 |
| MRB | 02/25/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/03/10 | MRB | Telephone conference with Attorney for Gustafson; legal research and draft response. | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/03/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/08/10 | MRB | Finalize response to Gustafson 2004 objection. | | | 0.25 | 375.00 | $93.75 |
| MRB | 03/08/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 03/08/10 | MRB | Draft 2004 motion for Skolnick & Shiff. | | | 0.50 | 375.00 | $187.50 |
| MRB | 03/08/2010 | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 03/11/10 | MRB | Email to Atty Meshbesher re: Gustafson 2004 examination. | | | 0.10 | 375.00 | $37.50 |
| MRB | 03/11/2010 | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 03/11/10 | MRB | Work on 2004 motions. | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/11/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/12/10 | MRB | Work Gustafson 2004 exam issues. | | | 0.35 | 375.00 | $131.25 |
| MRB | 03/12/2010 | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 03/12/10 | MRB | Telephone conferences with Attorneys for Thomas and Gustafson. | | | 0.55 | 375.00 | $206.25 |
| MRB | 03/12/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 03/15/10 | MRB | Work on 2004 subpoenas. | | | 0.75 | 375.00 | $281.25 |
| MRB | 03/15/2010 | | 0.75 | 0.75 | 375.00 | | 281.25 |
| 03/15/10 | MRB | Research on Nita Singh. | | | 0.25 | 375.00 | $93.75 |
| MRB | 03/15/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 03/16/10 | MRB | Work on 2004 motions and corresp with court | | | 1.00 | 375.00 | $375.00 |
| MRB | 03/16/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/16/10 | MRB | Corresp with Atty Wenner | | | 0.25 | 375.00 | $93.75 |
| MRB | 03/16/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 03/29/10 | MRB | Work on Skolnick 2004 motion | | | 0.40 | 375.00 | $150.00 |
| MRB | 03/29/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 03/29/10 | MRB | TC with Atty Johnson re: VisionBank | | | 0.20 | 375.00 | $75.00 |
| MRB | 03/29/2010 | | 0.20 | 0.20 | 375.00 | | 75.00 |
| 03/30/10 | MRB | Prepare stipulation for Skolnick 2004 subpoena | | | 0.40 | 375.00 | $150.00 |
| MRB | 03/30/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 04/05/10 | MRB | Rvw documents produced by Ralph Thomas; TC with client; Work on response to Gustafson motion to quash | | | 3.00 | 375.00 | $1,125.00 |
| MRB | 04/05/2010 | | 3.00 | 3.00 | 375.00 | | 1,125.00 |
| 04/06/10 | JMJ | Revise and finalize subpoenas to US Bank; prepare acknowledgement of service and arrange for service upon counsel for US Bank | | | 0.50 | 350.00 | $175.00 |
| JMJ | 04/06/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 04/06/10 | JMJ | Telephone conference with Clark regarding subpoena to US Bank; review drafts and prepare subpoena for records of Walden Auto Leasing Holding Co. for one year period prior to bankruptcy; email correspondence related to same | | | 1.00 | 350.00 | $350.00 |
| JMJ | 04/06/2010 | | 1.00 | 1.00 | 350.00 | | 350.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/10 | MRB | Legal research for Gustafson response and edit same | 1.50 | 375.00 | $562.50 |
| MRB | 04/08/2010 | 1.50 1.50 | 375.00 | | 562.50 |
| 04/08/10 | JMJ | Review motion to quash filed by counsel for Gustafson; review and make revisions to memorandum in opposition to motion to quash; confer with Burton regarding same | 1.50 | 350.00 | $525.00 |
| JMJ | 04/08/2010 | 1.50 1.50 | 350.00 | | 525.00 |
| 04/09/10 | JMJ | Addtional revisions to response to Gustafson motion to quash | 0.75 | 350.00 | $262.50 |
| JMJ | 04/09/2010 | 0.75 0.75 | 350.00 | | 262.50 |
| 04/12/10 | MRB | Prepare for Gustafson hearing | 1.00 | 375.00 | $375.00 |
| MRB | 04/12/2010 | 1.00 1.00 | 375.00 | | 375.00 |
| 04/12/10 | MRB | TC with counsel to address Ralph Thomas production issues | 0.40 | 375.00 | $150.00 |
| MRB | 04/12/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 04/12/10 | MRB | Rvw counsel letter re: Ralph Thomas subpoena; tc with client and e-mail to James Brand re: Thomas | 0.50 | 375.00 | $187.50 |
| MRB | 04/12/2010 | 0.50 0.50 | 375.00 | | 187.50 |
| 04/13/10 | MRB | Prepare for and attend Gustafson hearing; prepare order and e-mail to Atty Meshbesher re: Crosslake properties | 2.50 | 375.00 | $937.50 |
| MRB | 04/13/2010 | 2.50 2.50 | 375.00 | | 937.50 |
| 04/13/10 | MRB | Rvw Ralph Thomas documents and research on potential claims v. GMAC | 2.00 | 375.00 | $750.00 |
| MRB | 04/13/2010 | 2.00 2.00 | 375.00 | | 750.00 |
| 04/14/10 | MRB | Work on Skolnick subpoena | 1.00 | 375.00 | $375.00 |
| MRB | 04/14/2010 | 1.00 1.00 | 375.00 | | 375.00 |
| 04/15/10 | MRB | Rvw Gustafson appeal | 0.40 | 375.00 | $150.00 |
| MRB | 04/15/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 04/15/10 | MRB | Corresp with Ryan Pacyga | 0.10 | 375.00 | $37.50 |
| MRB | 04/15/2010 | 0.10 0.10 | 375.00 | | 37.50 |
| 04/15/10 | MRB | TC with Dave Johnson re: VisionBank production | 0.10 | 375.00 | $37.50 |
| MRB | 04/15/2010 | 0.10 0.10 | 375.00 | | 37.50 |
| 04/16/10 | MRB | Telephone conference with Charles Hawkins and follow up with client regarding Anita Singh. | 0.60 | 375.00 | $225.00 |
| MRB | 04/16/2010 | 0.60 0.60 | 375.00 | | 225.00 |
| 04/23/10 | MRB | Work on Skolnick subpoena; draft Singh subpoena | 0.75 | 375.00 | $281.25 |
| MRB | 04/23/2010 | 0.75 0.75 | 375.00 | | 281.25 |
| 04/23/10 | MRB | Work on 2004 exams; edit Singh exhibit and ltr to Hawkins | 0.45 | 375.00 | $168.75 |
| MRB | 04/23/2010 | 0.45 0.45 | 375.00 | | 168.75 |
| 04/26/10 | MRB | Create exhibit for letter to Hawkins (Singh) | 0.25 | 375.00 | $93.75 |
| MRB | 04/26/2010 | 0.25 0.25 | 375.00 | | 93.75 |
| 04/26/10 | MRB | Rvw 2004 issues with Atty Lundberg; e-mail subpoena to Lundberg | 0.50 | 375.00 | $187.50 |
| MRB | 04/26/2010 | 0.50 0.50 | 375.00 | | 187.50 |
| 04/26/10 | MRB | Work on subpoenas. | 0.40 | 375.00 | $150.00 |
| MRB | 04/26/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 05/03/10 | MRB | Message for Singh's counsel; telephone conference with Attorney Lindbergh regarding Skolnick subpoena. | 0.40 | 375.00 | $150.00 |
| MRB | 05/03/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 05/04/10 | MRB | Work on 2004 subpoena for Nita Singh. | 0.45 | 375.00 | $168.75 |
| MRB | 05/04/2010 | 0.45 0.45 | 375.00 | | 168.75 |
| 05/04/10 | MRB | Telephone conference with Attorney Hawkins. | 0.25 | 375.00 | $93.75 |
| MRB | 05/04/2010 | 0.25 0.25 | 375.00 | | 93.75 |
| 05/10/10 | MRB | Rvw Gustafson order and confer with Atty Hauser re: contempt; tc with Atty Hawkins re: Nita Singh production | 0.40 | 375.00 | $150.00 |
| MRB | 05/10/2010 | 0.40 0.40 | 375.00 | | 150.00 |
| 05/10/10 | MRB | Prepare for and meet with Chuck Lundberg at Skolnick's office for prereview of records; tc with Zach Puchtel re: copies | 1.50 | 375.00 | $562.50 |
| MRB | 05/10/2010 | 1.50 1.50 | 375.00 | | 562.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/10 | MRB | Rvw documents produced by Atty Skolnick | | 1.00 | 375.00 | $375.00 |
| MRB | 05/10/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 05/13/10 | MRB | Prepare for Skolnick 2004 examination. | | 2.00 | 375.00 | $750.00 |
| MRB | 05/13/2010 | 2.00 | 2.00 | 375.00 | | 750.00 |
| 05/14/10 | MRB | Review Skolnick time records. | | 0.25 | 375.00 | $93.75 |
| MRB | 05/14/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/14/10 | MRB | Work on Sue Miller subpoena. | | 0.45 | 375.00 | $168.75 |
| MRB | 05/14/2010 | 0.45 | 0.45 | 375.00 | | 168.75 |
| 05/18/10 | MRB | Prepare for Skolnick 2004 examination. | | 4.00 | 375.00 | $1,500.00 |
| MRB | 05/18/2010 | 4.00 | 4.00 | 375.00 | | 1,500.00 |
| 05/18/10 | MRB | Prepare for and attend hearing on Skolnick examination. | | 2.00 | 375.00 | $750.00 |
| MRB | 05/18/2010 | 2.00 | 2.00 | 375.00 | | 750.00 |
| 05/18/10 | MRB | Review messages from Toder and May; research attendance at 2004 examinations; communicate with client and correspondence with counsel regarding Skolnick examination. | | 1.00 | 375.00 | $375.00 |
| MRB | 05/18/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 05/19/10 | MRB | Prepare for Skolnick examination | | 1.00 | 375.00 | $375.00 |
| MRB | 05/19/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 05/19/10 | MRB | Conduct Skolnick 2004 examination and confer with Ms. May re: Hecker matters | | 3.50 | 375.00 | $1,312.50 |
| MRB | 05/19/2010 | 3.50 | 3.50 | 375.00 | | 1,312.50 |
| 05/20/10 | MRB | Conf. call with Atty Weil and Linda Berreau re: subpoena; finalize service of subpoena | | 0.50 | 375.00 | $187.50 |
| MRB | 05/20/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 05/21/10 | AMH | Review Larson Allen subpoena, revise Exhibit A. Tel.c onf.with C. weil, e-mail to MRB re conf. call. | | 0.50 | 275.00 | $137.50 |
| AMH | 05/21/2010 | 0.50 | 0.50 | 275.00 | | 137.50 |
| 05/25/10 | MRB | Rvw Jessica Robb matters and email to Wenner; email to client re: Sue Miller | | 0.50 | 375.00 | $187.50 |
| MRB | 05/25/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 05/25/10 | MRB | Rvw Nita Singh documents and message for Atty Hawkins | | 0.25 | 375.00 | $93.75 |
| MRB | 05/25/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/25/10 | MRB | Prepare for Gagliardi exam | | 0.55 | 375.00 | $206.25 |
| MRB | 05/25/2010 | 0.55 | 0.55 | 375.00 | | 206.25 |
| 05/26/10 | MRB | Participate in LAWCO conf. call | | 0.50 | 375.00 | $187.50 |
| MRB | 05/26/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 05/27/10 | MRB | Prepare for Lisa Gagliardi examination | | 1.50 | 375.00 | $562.50 |
| MRB | 05/27/2010 | 1.50 | 1.50 | 375.00 | | 562.50 |
| 05/27/10 | MRB | 2004 examination of Lisa Gagliardi | | 1.00 | 375.00 | $375.00 |
| MRB | 05/27/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 06/01/10 | MRB | Work on Sue Miller subpoena. | | 0.35 | 375.00 | $131.25 |
| MRB | 06/01/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 06/02/10 | MRB | Confer with Charles Hawkins regarding Nita Singh at Hawkin's office and telephone conference with client regarding same. | | 1.10 | 375.00 | $412.50 |
| MRB | 06/02/2010 | 1.10 | 1.10 | 375.00 | | 412.50 |
| 06/02/10 | MRB | Correspondence with Nick Wenner. | | 0.20 | 375.00 | $75.00 |
| MRB | 06/02/2010 | 0.20 | 0.20 | 375.00 | | 75.00 |
| 06/03/10 | MRB | Telephone conference with Charles Hawkins. | | 0.10 | 375.00 | $37.50 |
| MRB | 06/03/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 06/03/10 | MRB | Review Gustafson production and prepare court submission; review "in camera" motion and prepare response to same. | | 4.00 | 375.00 | $1,500.00 |
| MRB | 06/03/2010 | 4.00 | 4.00 | 375.00 | | 1,500.00 |
| 06/08/10 | MRB | Letter to Attorney Hawkins. | | 0.35 | 375.00 | $131.25 |
| MRB | 06/08/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 06/08/10 | MRB | Research Mikden entities and transfers and prepare 2004 | | 1.75 | 375.00 | $656.25 |

examination application for same.

MRB 06/08/2010 1.75 1.75 375.00 656.25

06/14/10 MRB Finalize service and filing of 2004 motion. 0.25 375.00 $93.75

MRB 06/14/2010 0.25 0.25 375.00 93.75

06/14/10 MRB Telephone conference with Mike McGrath regarding Mikden issues. 0.50 375.00 $187.50

MRB 06/14/2010 0.50 0.50 375.00 187.50

06/14/10 MRB Work on Givens subpoena. 0.55 375.00 $206.25

MRB 06/14/2010 0.55 0.55 375.00 206.25

06/16/10 MRB Corresp with Cass Weil re: Lawco exam and James Sheehy (Miller) 0.25 375.00 $93.75

MRB 06/16/2010 0.25 0.25 375.00 93.75

06/21/10 MRB Prepare for Terhaar examination 2.50 375.00 $937.50

MRB 06/21/2010 2.50 2.50 375.00 937.50

06/22/10 MRB Prepare for and conduct Terhaar examination. 2.50 375.00 $937.50

MRB 06/22/2010 2.50 2.50 375.00 937.50

06/30/10 MRB Attend hearing in Minneapolis 1.00 375.00 $375.00

MRB 06/30/2010 1.00 1.00 375.00 375.00

06/30/10 MRB Email to Atty McGrath re: Cornerstone communications 0.20 375.00 $75.00

MRB 06/30/2010 0.20 0.20 375.00 75.00

07/01/10 MRB Corresp with Atty Hartman re: Mikden 2004 exams 0.20 375.00 $75.00

MRB 07/01/2010 0.20 0.20 375.00 75.00

07/07/10 MRB TC with Atty for JM&A 0.25 375.00 $93.75

MRB 07/07/2010 0.25 0.25 375.00 93.75

07/07/10 MRB Prepare for Gustafson 2004 examination 2.00 375.00 $750.00

MRB 07/07/2010 2.00 2.00 375.00 750.00

07/08/10 MRB Finalize subpoena and ltr to Atty McGrath 0.40 375.00 $150.00

MRB 07/08/2010 0.40 0.40 375.00 150.00

07/08/10 MRB Review Vision Bank records and letter to Atty Carlson to request additional information 2.00 375.00 $750.00

MRB 07/08/2010 2.00 2.00 375.00 750.00

07/12/10 MRB Prepare for James Gustafson 2004 examination 2.00 375.00 $750.00

MRB 07/12/2010 2.00 2.00 375.00 750.00

07/14/10 MRB Draft 2004 Exhibit A for JM&A. 1.00 375.00 $375.00

MRB 07/14/2010 1.00 1.00 375.00 375.00

07/15/10 MRB Prepare 2004 subpoena for Toyota Motor Credit and email to Attorney Taddonio; telephone conference with client. 1.00 375.00 $375.00

MRB 07/15/2010 1.00 1.00 375.00 375.00

07/16/10 MRB Review records for Sue Miller exam. 2.20 375.00 $825.00

MRB 07/16/2010 2.20 2.20 375.00 825.00

07/19/10 MRB Draft 2004 motion for 21st Century Bank. 0.70 375.00 $262.50

MRB 07/19/2010 0.70 0.70 375.00 262.50

07/20/10 MRB Telephone conference with Attorney Hawkins regarding Nita Singh. 0.10 375.00 $37.50

MRB 07/20/2010 0.10 0.10 375.00 37.50

07/20/10 MRB Work on 2004 motion for Chip Isaacson. 0.25 375.00 $93.75

MRB 07/20/2010 0.25 0.25 375.00 93.75

07/21/10 MRB Review and comment on Exhibit A to 21st Century Bank subpoena. 0.25 375.00 $93.75

MRB 07/21/2010 0.25 0.25 375.00 93.75

07/22/10 MRB Attend 21st Century Bank 2004 motion and finalize subpoena. 0.55 375.00 $206.25

MRB 07/22/2010 0.55 0.55 375.00 206.25

07/23/10 MRB Finalize subpoena for 21st Century Bank and work on Automotive Concepts subpoena including correspondence with Attorney Henney. 0.40 375.00 $150.00

MRB 07/23/2010 0.40 0.40 375.00 150.00

07/26/10 MRB Correspondence with Mike McGrath regarding 2004 exams; review 21st Century Bank correspondence. 0.25 375.00 $93.75

| | | | | | | |
|---|---|---|---|---|---|---|
| MRB | 07/26/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 07/26/10 | MRB | Finalize Automotive Concepts subpoena. | 0.20 | | 375.00 | $75.00 |
| MRB | 07/26/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 07/27/10 | MRB | Correspondence with opposing counsel regarding Sue Miller examination. | 0.10 | | 375.00 | $37.50 |
| MRB | 07/27/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 07/29/10 | MRB | Email to Bill Henney; correspondence with Attorney Bruno regarding Gustafson issues. | 0.35 | | 375.00 | $131.25 |
| MRB | 07/29/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 08/09/10 | MRB | Review documents produced by Toyota Financial and review other records to correlate. | 1.10 | | 375.00 | $412.50 |
| MRB | 08/09/2010 | | 1.10 | 1.10 | 375.00 | 412.50 |
| 08/09/10 | MRB | Review Sue Miller documents to prepare for 2004 examination. | 2.00 | | 375.00 | $750.00 |
| MRB | 08/09/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 08/10/10 | MRB | Prepare for Sue Miller examination and review corporate record books. | 1.00 | | 375.00 | $375.00 |
| MRB | 08/10/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/11/10 | MRB | Prepare for and examine Sue Miller. | 3.50 | | 375.00 | $1,312.50 |
| MRB | 08/11/2010 | | 3.50 | 3.50 | 375.00 | 1,312.50 |
| 08/16/10 | MRB | Telephone conference with Crystal Donnell regarding Chip Isackson (Ikes). | 0.20 | | 375.00 | $75.00 |
| MRB | 08/16/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 08/17/10 | MRB | Telephone conference with Chuck Hawkins regarding Nita Singh. | 0.15 | | 375.00 | $56.25 |
| MRB | 08/17/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 08/23/10 | MRB | Review Singh emails and correspondence with Attorney Hawkins. | 0.50 | | 375.00 | $187.50 |
| MRB | 08/23/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 08/23/10 | MRB | Draft Isackson subpoena and email counsel regarding subpoena. | 0.50 | | 375.00 | $187.50 |
| MRB | 08/23/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 08/24/10 | MRB | Review Nita Singh email and correspondence with client. | 1.00 | | 375.00 | $375.00 |
| MRB | 08/24/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/25/10 | MRB | Review records produced by Mikden and telephone conference with client regarding same. | 1.00 | | 375.00 | $375.00 |
| MRB | 08/25/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/25/10 | MRB | Review additional Mikden documents. | 0.40 | | 375.00 | $150.00 |
| MRB | 08/25/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 08/26/10 | MRB | Correspondence with Attorney McGrath regarding Mikden subpoena. | 0.20 | | 375.00 | $75.00 |
| MRB | 08/26/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 08/26/10 | MRB | Review documents produced by Mikden. | 1.00 | | 375.00 | $375.00 |
| MRB | 08/26/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/26/10 | MRB | Telephone conference with Chrystal Donnell regarding Isackson. | 0.10 | | 375.00 | $37.50 |
| MRB | 08/26/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 08/27/10 | MRB | Review records received from Your Exchange and telephone conferences with client; strategize regarding recovery. | 1.00 | | 375.00 | $375.00 |
| MRB | 08/27/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| | | **Total professional services rendered:** | **144.70** | | | **$53,309.25** |

## *Detail of Disbursements and Costs* — *Amount*

**Total Current Charges** **$53,309.25**

## *Summary of Amounts Due*

## *Timekeeper Summary*

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 0.60 | 275.00 | $165.00 |
| Jorissen, James M. | 9.15 | 350.00 | $3,202.50 |
| Burton, Matthew R. | 134.95 | 370.08 | $49,941.75 |

## *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $53,309.25 |
| **Net Current Charges** | **$53,309.25** |
| **Total Balance Now Due** | **$53,309.25** |

| | | | | |
|---|---|---|---|---|
| AMH | 0.60 | 0.60 | 275.00 | 165.00 |
| JMJ | 9.15 | 9.15 | 350.00 | 3,202.50 |
| MRB | 134.95 | 134.95 | 370.08 | 49,941.75 |
| | 144.70 | 144.70 | | 53,309.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $53,309.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652
Telephone: (612) 332-1030 Telecopier: (612) 332-2740

October/08/2010

Billed through 08/31/2010

Prebill # 167456

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Continental Diamond
Client/ Matter No.: 189385 66599

**Balance Forward as of Last Bill, Dated** $904.00

Payments received since last invoice $904.00 CR

*Net Balance Forward* $0.00

## Detail of Professional Services

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/09 | MRB | Corresp with Continental Diamond | 0.15 | 360.00 | $54.00 |
| MRB | 09/01/2009 | 0.15 0.15 | | 360.00 | 54.00 |
| | | **Total professional services rendered:** | **0.15** | | **$54.00** |

## Detail of Disbursements and Costs

**Amount**

**Total Current Charges** **$54.00**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 0.15 | 360.00 | $54.00 |

### Matter Account Summary

Total Professional Services $54.00

**Net Current Charges** **$54.00**

**Total Balance Now Due** **$54.00**

| | | | | |
|---|---|---|---|---|
| MRB | 0.15 | 0.15 | 360.00 | 54.00 |
| | 0.15 | 0.15 | | 54.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $54.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Leonard, O'Brien, Spencer, Gale & Sayre**

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030 Telecopier: (612) 332-2740

October/08/2010

Billed through 08/31/2010

Prebill # 167468

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Denny Hecker / Prohofsky
Client/ Matter No.: 189385 66961

**Balance Forward as of Last Bill, Dated** $0.00

Payments received since last invoice $0.00 CR

***Net Balance Forward*** $0.00

## *Detail of Professional Services*

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/10 | JMJ | Analysis of issues pertaining to privilege in view of death; confer with Burton regarding same; review correspondence from Hoffman | 0.60 | 350.00 | $210.00 |
| JMJ | 03/05/2010 | 0.60 0.60 | 350.00 | | 210.00 |
| 03/16/10 | JMJ | Telephone conference with Hoffman regarding source and use of trust funds; review correspondence from Hoffman to Prohofsky regarding same; email correspondence to client regarding same; prepare correspondence to Hoffman regarding promissory notes and preservation of documents | 1.50 | 350.00 | $525.00 |
| JMJ | 03/16/2010 | 1.50 1.50 | 350.00 | | 525.00 |
| | | **Total professional services rendered:** | **2.10** | | **$735.00** |

## *Detail of Disbursements and Costs*

***Amount***

**Total Current Charges** **$735.00**

## *Summary of Amounts Due*

### *Timekeeper Summary*

| | Hours | Rate | Amount |
|---|---|---|---|
| Jorissen, James M. | 2.10 | 350.00 | $735.00 |

### *Matter Account Summary*

Total Professional Services $735.00

**Net Current Charges** **$735.00**

**Total Balance Now Due** **$735.00**

| | | | | |
|---|---|---|---|---|
| JMJ | 2.10 | 2.10 | 350.00 | 735.00 |
| | 2.10 | 2.10 | | 735.00 |

**Accounts Receivable Aging**