# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167469 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/Property Research
    Client/ Matter No.:   189385    66594

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $11,914.00 | |
| Payments received since last invoice | $11,914.00 | CR |
| *Net Balance Forward* | $0.00 | |

## Detail of Professional Services

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/09 | AMH | Review bank's appraisal of personal property at Silver Cliffs units, conference with M. Burton regarding same. Telephone conference with Shawn Dunley regarding Trustee's counteroffer. | 0.40 | 275.00 | $110.00 |
| AMH | 11/03/2009 | | 0.40    0.40 | 275.00 | 110.00 |
| 12/03/09 | AMH | E-mails to and from S. Dunlevy regarding Silver Cliffs property, telephone conference with Trustee regarding counter offer, telephone conference with S. Dunlevy regarding same. | 0.35 | 275.00 | $96.25 |
| AMH | 12/03/2009 | | 0.35    0.35 | 275.00 | 96.25 |
| 01/13/10 | AMH | Research cases regarding fraudulent conveyance to spouse. | 0.20 | 275.00 | $55.00 |
| AMH | 01/13/2010 | | 0.20    0.20 | 275.00 | 55.00 |
| 02/03/10 | AMH | E-mail to S. Dunlevy regarding Bill of sale for Silver Cliffs property; letter regarding same. | 0.20 | 275.00 | $55.00 |
| AMH | 02/03/2010 | | 0.20    0.20 | 275.00 | 55.00 |
| 04/14/10 | AMH | Gustafson: review all pleadings re appeal and motion for stay of execution, review prior motions, conf.with MRB re same. | 0.70 | 275.00 | $192.50 |
| AMH | 04/14/2010 | | 0.70    0.70 | 275.00 | 192.50 |
| 04/15/10 | AMH | Gustafson: Review cases cited in motion for stay, research caselaw re stay of execution of subpoena, draft response. Research caselaw re appeal of discovery matters and fifth amendment process, interlocutory appeals. Conference with MRB re same and objection to motion to file appeal. check bankruptcy and fed rules. | 5.00 | 275.00 | $1,375.00 |
| AMH | 04/15/2010 | | 5.00    5.00 | 275.00 | 1,375.00 |
| 06/15/10 | AMH | Conference with MRB regarding avoidance claims and transfers to or from Advantage and records regarding same. | 0.10 | 275.00 | $27.50 |
| AMH | 06/15/2010 | | 0.10    0.10 | 275.00 | 27.50 |
| | | **Total professional services rendered:** | **6.95** | | **$1,911.25** |

## Detail of Disbursements and Costs

| | | | Amount |
|---|---|---|---|
| | Westlaw computer usage charge | | $152.04 |
| WE | 12/31/2009 | $152.04 | |



EXHIBIT
D

Westlaw computer usage charge                                                        $172.71

WE          04/30/2010                          $172.71

          **Total costs advanced:**                                          **$324.75**

**Total Current Charges**                                                    **$2,236.00**

## *Summary of Amounts Due*

**Timekeeper Summary**                          *Hours*          *Rate*          *Amount*

  Hauser, Andrea M                              6.95            275.00          $1,911.25

*Matter Account Summary*

  Total Professional Services                                                  $1,911.25
  Total Disbursements & Costs                                                  $324.75
  **Net Current Charges**                                                     **$2,236.00**

  **Total Balance Now Due**                                                   **$2,236.00**

| AMH | 6.95 | 6.95 | 275.00 | 1,911.25 |
|-----|------|------|--------|----------|
|     | 6.95 | 6.95 |        | 1,911.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|-----------------|-------------|--------------|--------------|---------------|---------------|
| $2,236.00       | $0.00       | $0.00        | $0.00        | $0.00         | $0.00         |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167453 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/Brainerd Toyota
      Client/ Matter No.:      189385      66595

**Balance Forward as of Last Bill, Dated**                     $27,072.25
   Payments received since last invoice                        $27,072.25   CR
   *Net Balance Forward*                                              $0.00

## *Detail of Professional Services*

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/09 | MRB | Review Brainerd Toyota sales issues with Atty Sayre | 0.25 | 360.00 | $90.00 |
| **MRB** | **09/01/2009** | | **0.25   0.25** | **360.00** | **90.00** |
| 11/02/09 | MRB | Telephone conference with buyer's counsel and then client; update interested parties. | 0.45 | 360.00 | $162.00 |
| **MRB** | **11/02/2009** | | **0.45   0.45** | **360.00** | **162.00** |
| 11/02/09 | MRB | Review Toyota stay motion. | 0.20 | 360.00 | $72.00 |
| **MRB** | **11/02/2009** | | **0.20   0.20** | **360.00** | **72.00** |
| 11/03/09 | MRB | Correspondence with interested parties and court regarding Brainerd Toyota matters; review Toyota stay motion. | 0.50 | 360.00 | $180.00 |
| **MRB** | **11/03/2009** | | **0.50   0.50** | **360.00** | **180.00** |
| 11/05/09 | MRB | Correspondence with interested parties regarding Brainerd transaction. | 0.25 | 360.00 | $90.00 |
| **MRB** | **11/05/2009** | | **0.25   0.25** | **360.00** | **90.00** |
| 11/05/09 | MRB | Work on sale transaction; review offer and correspondence with Joe Noack and Toyota entities. | 2.50 | 360.00 | $900.00 |
| **MRB** | **11/05/2009** | | **2.50   2.50** | **360.00** | **900.00** |
| 11/06/09 | GCS | Negotiations with Mike Kallas regarding changes to amount to be paid to Hecker. Review of revised Waler sale terms. Prepared emails to Kallas and Burton. | 0.75 | 295.00 | $221.25 |
| **GCS** | **11/06/2009** | | **0.75   0.75** | **295.00** | **221.25** |
| 11/06/09 | MRB | Work on sale transaction including drafting motion and communications with interested parties. | 5.00 | 360.00 | $1,800.00 |
| **MRB** | **11/06/2009** | | **5.00   5.00** | **360.00** | **1,800.00** |
| 11/09/09 | MRB | Work on correspondence to interested parties regarding Brainerd sale. | 1.00 | 360.00 | $360.00 |
| **MRB** | **11/09/2009** | | **1.00   1.00** | **360.00** | **360.00** |
| 11/09/09 | MRB | Telephone conference with Rich Anderson regarding sale; telephone conference with client. | 0.45 | 360.00 | $162.00 |
| **MRB** | **11/09/2009** | | **0.45   0.45** | **360.00** | **162.00** |
| 11/09/09 | MRB | Telephone conference with Joe Noack. | 0.25 | 360.00 | $90.00 |
| **MRB** | **11/09/2009** | | **0.25   0.25** | **360.00** | **90.00** |
| 11/10/09 | MRB | Telephone conferences with interested parties on Brainerd Toyota | 1.00 | 360.00 | $360.00 |



EXHIBIT
E

transaction.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/09 | MRB | Consult with interested parties regarding sale. | 1.00 | 360.00 | $360.00 |
| 11/10/09 | MRB | Conference call with Joe Noack and Greg T. | 1.00 | 360.00 | $360.00 |
| 11/11/09 | MRB | Correspondence with interested parties and Linda Berreau regarding Brainerd Toyota; correspondence with client regarding same; telephone conference with Jane Welch regarding Novum. | 2.50 | 360.00 | $900.00 |
| 11/12/09 | MRB | Telephone conference with Greg Taddonio; correspondence with Linda Berreau; work on Brainerd transaction. | 1.00 | 360.00 | $360.00 |
| 11/13/09 | MRB | Correspondence with Greg Taddonio regarding Walser sale. | 0.20 | 360.00 | $72.00 |
| 11/16/09 | MRB | Review message from Joe Noack regarding deal. | 0.25 | 360.00 | $90.00 |
| 11/17/09 | MRB | Telephone conference with client; conference call with interested parties; conference call with interested parties. | 2.30 | 360.00 | $828.00 |
| 11/18/09 | MRB | Work on transaction documents and prepare motion to approve sale and abandonment; correspondence with interested parties and client. | 5.00 | 360.00 | $1,800.00 |
| 11/19/09 | MRB | Work on transaction documents and motion to approve transaction; correspondence with interested parties and obtain client input. | 1.00 | 360.00 | $360.00 |
| 11/19/09 | MRB | Work on sale and circulate docs for comments; telephone conferences with client and Attorney Taddonio; correspondence with TMS (Constantine) and Richard Anderson (Walser). | 4.00 | 360.00 | $1,440.00 |
| 11/20/09 | MRB | Work on Brainerd transaction and motion. | 7.00 | 360.00 | $2,520.00 |
| 11/23/09 | MRB | Review closing documents and correspondence with interested parties regarding sale. | 1.00 | 360.00 | $360.00 |
| 11/23/09 | MRB | Work on tax-related issues to Brainerd sale. | 3.00 | 360.00 | $1,080.00 |
| 11/24/09 | GCS | Review of drafts of Brainerd real estate transfer documents. Prepared comments. | 1.00 | 295.00 | $295.00 |
| 11/24/09 | GCS | Review of assignments and bill of sale. Prepared comments thereto. | 0.50 | 295.00 | $147.50 |
| 11/24/09 | MRB | Work on Brainerd Toyota transaction; review objection; revise order; prepare for oral argument. | 4.50 | 360.00 | $1,620.00 |
| 11/25/09 | GCS | Review of and processed documents for sale of Brainerd dealership. | 3.75 | 295.00 | $1,106.25 |
| 11/25/09 | MRB | Prepare for hearing; telephone conferences with interested parties; review Chrysler objection; attend hearing; work on closing. | 8.00 | 360.00 | $2,880.00 |
| 11/27/09 | MRB | Additional correspondence with interested parties regarding Brainerd closing. | 1.00 | 360.00 | $360.00 |
| 12/01/09 | GCS | Responded to request to sign notice of closing document. | 0.50 | 295.00 | $147.50 |

**Seaver, Randall L.**  Invoice#  Page  3

| Date | Atty | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/09 | MRB | Review issues raised by mechanics lien filing. | | 0.35 | 360.00 | $126.00 |
| **MRB** | **12/01/2009** | | 0.35 | 0.35 | 360.00 | 126.00 |
| 12/07/09 | MRB | Correspondence with closer regarding Brainerd closing. | | 0.10 | 360.00 | $36.00 |
| **MRB** | **12/07/2009** | | 0.10 | 0.10 | 360.00 | 36.00 |
| 12/08/09 | MRB | Work on issues raised by Jane Welch related to Novum. | | 0.20 | 360.00 | $72.00 |
| **MRB** | **12/08/2009** | | 0.20 | 0.20 | 360.00 | 72.00 |
| 12/08/09 | AMH | Review Cornerstone Bank appeal pleadings, check rules, review cases on interlocutory appeals and mootness of appeals of sale orders, review order and other pleadings in file for facts, hearing on proposed sale, objections, etc.  Conference with M. Burton regarding same. | | 3.20 | 275.00 | $880.00 |
| **AMH** | **12/08/2009** | | 3.20 | 3.20 | 275.00 | 880.00 |
| 12/09/09 | AMH | Review cases on mootnes, substantial consumation.  Review settlement, pleadings regarding approval, draft facts, legal argument.  Conference with M. Burton regarding same.  Conference with Trustee. | | 4.65 | 275.00 | $1,278.75 |
| **AMH** | **12/09/2009** | | 4.65 | 4.65 | 275.00 | 1,278.75 |
| 12/10/09 | AMH | Research regarding interlocutory appeal, collateral order doctrine, bankruptcy rules and federal statutes.  Review settlement agreement and terms of asset purchase agreement for facts, conference with M. Burton regarding facts and legal arguments.  Revise response, check caselaw, prepare exhibits. | | 5.00 | 275.00 | $1,375.00 |
| **AMH** | **12/10/2009** | | 5.00 | 5.00 | 275.00 | 1,375.00 |
| 12/11/09 | AMH | Revise response, conference with M. Burton.  E-mail to Trustee regarding same.  Prepare exhibits. | | 0.80 | 275.00 | $220.00 |
| **AMH** | **12/11/2009** | | 0.80 | 0.80 | 275.00 | 220.00 |
| 12/14/09 | AMH | Docket dates for appeal;, revise response to motion for leave to appeal. various e-mails to R. Seaver and M. Burton regarding same, proof and prepare for filing. | | 1.65 | 275.00 | $453.75 |
| **AMH** | **12/14/2009** | | 1.65 | 1.65 | 275.00 | 453.75 |
| 12/15/09 | AMH | Review bankruptcy and district court rules regarding appeal.  Conference with M. Burton regarding designation records.  Call to Court regarding same, review filings of Cornerstone, review caselaw regarding motion to dismiss. | | 1.45 | 275.00 | $398.75 |
| **AMH** | **12/15/2009** | | 1.45 | 1.45 | 275.00 | 398.75 |
| 12/16/09 | AMH | Conference with L. Vosepka regarding rules for appeal, check court notices regarding dates, docket dates and e-mail to M. Burton regarding designation of record. | | 0.35 | 275.00 | $96.25 |
| **AMH** | **12/16/2009** | | 0.35 | 0.35 | 275.00 | 96.25 |
| 12/21/09 | AMH | Check docket, notices, designation of record, clerk's notice of appeal., check rules  Draft designation of record, review docket for additional pleadings and confirm attachments of settlement documents, etc. | | 1.75 | 275.00 | $481.25 |
| **AMH** | **12/21/2009** | | 1.75 | 1.75 | 275.00 | 481.25 |
| 12/22/09 | AMH | Proof and e-mail Designation of Record to Trustee and M. Burton, comments regarding same. | | 0.10 | 275.00 | $27.50 |
| **AMH** | **12/22/2009** | | 0.10 | 0.10 | 275.00 | 27.50 |
| 12/23/09 | AMH | Conference with M. Burton regarding designation of record, prepare for e-filing. | | 0.20 | 275.00 | $55.00 |
| **AMH** | **12/23/2009** | | 0.20 | 0.20 | 275.00 | 55.00 |
| 12/28/09 | MRB | Correspondence with Kevin Dadey regarding escrow settlements. | | 0.10 | 360.00 | $36.00 |
| **MRB** | **12/28/2009** | | 0.10 | 0.10 | 360.00 | 36.00 |
| 12/29/09 | AMH | Review docket and pleadings relating to appeal, designation of record, check rules regarding briefing dates. | | 0.60 | 275.00 | $165.00 |
| **AMH** | **12/29/2009** | | 0.60 | 0.60 | 275.00 | 165.00 |
| 01/05/10 | AMH | Review appellate brief, district court docket and rules. | | 1.00 | 275.00 | $275.00 |
| **AMH** | **01/05/2010** | | 1.00 | 1.00 | 275.00 | 275.00 |
| 01/06/10 | MRB | Work on Brainerd Toyota issues (i.e., creditor release requests). | | 0.45 | 360.00 | $162.00 |
| **MRB** | **01/06/2010** | | 0.45 | 0.45 | 360.00 | 162.00 |
| 01/06/10 | AMH | Review appellate rules and conference with M. Burton regarding motion for dismissal.  Review brief, motions in bankruptcy court, | | 3.10 | 275.00 | $852.50 |

review transcript of hearing on motion for approval of settlement, notes re same.  Draft outline of appellee's brief.

| | Date | Hours | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| **AMH** | **01/06/2010** | 3.10 | 3.10 | 275.00 | | 852.50 |
| 01/07/10 | AMH | Review caselaw cited in appellants brief, draft standard of review and statement of the case, draft facts, and legal argument. | | 4.65 | 275.00 | $1,278.75 |
| **AMH** | **01/07/2010** | 4.65 | 4.65 | 275.00 | | 1,278.75 |
| 01/12/10 | MRB | Review Novum issues and correspondence with Greg T. of Toyota. | | 0.20 | 360.00 | $72.00 |
| **MRB** | **01/12/2010** | 0.20 | 0.20 | 360.00 | | 72.00 |
| 01/12/10 | AMH | Brainerd Toyota brief: draft facts and argument. | | 2.80 | 275.00 | $770.00 |
| **AMH** | **01/12/2010** | 2.80 | 2.80 | 275.00 | | 770.00 |
| 01/13/10 | AMH | Revise statement of facts, draft argument regarding abuse of discretion, review cites in appellee's brief, to distinguish caselaw. Conference with M. Burton regarding facts, citations to record regarding TMCC security interests and value in property, etc. | | 4.45 | 275.00 | $1,223.75 |
| **AMH** | **01/13/2010** | 4.45 | 4.45 | 275.00 | | 1,223.75 |
| 01/14/10 | MRB | Review and revise appellate brief. | | 0.50 | 360.00 | $180.00 |
| **MRB** | **01/14/2010** | 0.50 | 0.50 | 360.00 | | 180.00 |
| 01/14/10 | AMH | Revise statement of facts.  Review closing statements, Toyota proof of claim, schedules regarding amount of Toyota debt.  Telephone conference with R. Seaver regarding same, voicemail to G. Taddonio regarding same.  Review hearing transcript regarding references supporting findings and conclusions, revise argument. Draft statement of Authorities. | | 6.15 | 275.00 | $1,691.25 |
| **AMH** | **01/14/2010** | 6.15 | 6.15 | 275.00 | | 1,691.25 |
| 01/15/10 | AMH | Conference with M. Burton regarding legal argument, facts. Telephone conference with Greg Taddonio regarding Toyota claims, documents.  Revise argument regarding Toyota security interests payment of claims, preference resolution, check citations to record, instacite cases.  Prepare Appellee's Appendix, prepare jurisdictional statement, check rules regarding word count and other matters for filing.  Telephone conference to District court regarding rules for appeal, e-filing. E-mail brief to Trustee for review. | | 6.45 | 275.00 | $1,773.75 |
| **AMH** | **01/15/2010** | 6.45 | 6.45 | 275.00 | | 1,773.75 |
| 01/18/10 | AMH | Revise appellee's brief with M. Burton comments, prepare Appendix and exhibits, check cites to appendix, check rules regarding e-filing and service, voicemail to L. Vosepka regarding rules for district court appeals. | | 2.90 | 275.00 | $797.50 |
| **AMH** | **01/18/2010** | 2.90 | 2.90 | 275.00 | | 797.50 |
| 01/19/10 | AMH | Proof brief, check all cites to record, transcript, etc. Various phone calls to L. Vosepka, T. Schapa at district court and Judges' chambers regarding hard copies, rules, format, etc.  Review appellees' brief.  Prepare for e-filing. | | 2.60 | 275.00 | $715.00 |
| **AMH** | **01/19/2010** | 2.60 | 2.60 | 275.00 | | 715.00 |
| 01/20/10 | AMH | Telephone conference with Hally at J. Tunnheim's chambers regarding rules, pleadings, send hard copy of pleadings to Judge. | | 0.20 | 275.00 | $55.00 |
| **AMH** | **01/20/2010** | 0.20 | 0.20 | 275.00 | | 55.00 |
| 02/03/10 | AMH | Review reply brief; conference with M. Burton regarding same. Arrange for e-notice from district court. | | 0.60 | 275.00 | $165.00 |
| **AMH** | **02/03/2010** | 0.60 | 0.60 | 275.00 | | 165.00 |
| 02/11/10 | AMH | Check docket for hearing date, filings. | | 0.10 | 275.00 | $27.50 |
| **AMH** | **02/11/2010** | 0.10 | 0.10 | 275.00 | | 27.50 |
| 02/17/10 | MRB | Telephone conference with client and letter to Joe Noack re: Walser payments to Hecker | | 0.45 | 360.00 | $162.00 |
| **MRB** | **02/17/2010** | 0.45 | 0.45 | 360.00 | | 162.00 |
| 02/26/10 | MRB | Follow up with escrow agent re: estate's $25,000 | | 0.25 | 375.00 | $93.75 |
| **MRB** | **02/26/2010** | 0.25 | 0.25 | 375.00 | | 93.75 |
| 02/26/10 | MRB | Correspondence with Joe Noack | | 0.25 | 375.00 | $93.75 |
| **MRB** | **02/26/2010** | 0.25 | 0.25 | 375.00 | | 93.75 |
| 03/02/10 | AMH | Telephone conference with G. Taddonio regarding appeal and argument; e-mails to MRB regarding same. | | 0.20 | 275.00 | $55.00 |
| **AMH** | **03/02/2010** | 0.20 | 0.20 | 275.00 | | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/08/10 | AMH | Conference with MRB re oral argument, review argument. | | | 0.30 | 275.00 | $82.50 |
| AMH | 04/08/2010 | | 0.30 | 0.30 | 275.00 | | 82.50 |
| 04/09/10 | AMH | Conference with MRB re argument, attend oral argument for appeal. | | | 1.25 | 275.00 | $343.75 |
| AMH | 04/09/2010 | | 1.25 | 1.25 | 275.00 | | 343.75 |
| 04/12/10 | MRB | Correspondence with Greg Taddonio re: escrow disbursements | | | 0.15 | 375.00 | $56.25 |
| MRB | 04/12/2010 | | 0.15 | 0.15 | 375.00 | | 56.25 |
| 04/16/10 | AMH | Additional research on interlocutory appeals of discovery orders. revise Objection to Motion for stay pending appeal. Draft objection to motion for leave to appeal. | | | 3.90 | 275.00 | $1,072.50 |
| AMH | 04/16/2010 | | 3.90 | 3.90 | 275.00 | | 1,072.50 |
| 05/27/10 | MRB | Review escrow letter (release request) and advise client | | | 0.25 | 375.00 | $93.75 |
| MRB | 05/27/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| | **Total professional services rendered:** | | | **124.75** | | | **$39,367.00** |

## Detail of Disbursements and Costs        _Amount_

| | | | | |
|---|---|---|---|---|
| | Pacer Service Center - viewing court documents (Dec. 2009) | | | $8.40 |
| PAC | 01/01/2010 | $8.40 | | |
| | Westlaw computer usage charge | | | $84.97 |
| WE | 01/31/2010 | $84.97 | | |
| | Westlaw computer usage charge | | | $80.39 |
| WE | 01/31/2010 | $80.39 | | |
| | Westlaw computer usage charge | | | $62.73 |
| WE | 04/30/2010 | $62.73 | | |
| | Westlaw computer usage charge | | | $7.33 |
| WE | 12/31/2009 | $7.33 | | |
| | Westlaw computer usage charge | | | $229.67 |
| WE | 12/31/2009 | $229.67 | | |
| | **Total costs advanced:** | | | **$473.49** |

## Total Current Charges         $39,840.49

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 60.40 | 275.00 | $16,610.00 |
| Sayre III, Grover C. | 6.50 | 295.00 | $1,917.50 |
| Burton, Matthew R. | 57.85 | 360.23 | $20,839.50 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $39,367.00 |
| Total Disbursements & Costs | $473.49 |
| **Net Current Charges** | **$39,840.49** |
| **Total Balance Now Due** | **$39,840.49** |

| | | | | |
|---|---|---|---|---|
| AMH | 60.40 | 60.40 | 275.00 | 16,610.00 |
| GCS | 6.50 | 6.50 | 295.00 | 1,917.50 |
| MRB | 57.85 | 57.85 | 360.23 | 20,839.50 |
| | 124.75 | 124.75 | | 39,367.00 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167454 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Cabo
Client/ Matter No.:  189385  66596

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $18,944.10 | |
| Payments received since last invoice | $18,944.10 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/09 | AMH | Revise default application, affidavits, draft findings and conclusions, check with M. Burton regarding Chrysler, e-mail to R. Seaver. | 2.60 | 275.00 | $715.00 |
| 11/04/09 | MRB | Work on alter ego evidence. | 0.50 | 360.00 | $180.00 |
| 11/05/09 | MRB | Review records for alter ego claim. | 1.00 | 360.00 | $360.00 |
| 11/12/09 | MRB | Correspondence with Attorney Galle regarding Wells Fargo amount due. | 0.10 | 360.00 | $36.00 |
| 11/12/09 | AMH | Review default pleadings with Trustee for filing. | 0.25 | 275.00 | $68.75 |
| 11/16/09 | AMH | Revise application for default and affidavit on the merits. Review schedules and 341 meeting transcript for information on value of real estate for proposed order. Revise findings and conclusions in order to include admissions of facts. Check docket, send to Trustee for review. | 1.90 | 275.00 | $522.50 |
| 11/19/09 | AMH | Conference with M. Burton regarding default pleadings, request for money judgment, and revise. | 0.20 | 275.00 | $55.00 |
| 11/30/09 | MRB | Work on Cabo default and correspondence with counsel for defending parties regarding sale of real estate; telephone conference with Attorney Skolnick and client regarding default. | 1.25 | 360.00 | $450.00 |
| 11/30/09 | AMH | Revise default pleadings, numerous e-mails to Trustee and M. Burton regarding same, prepare for e-filing. | 1.65 | 275.00 | $453.75 |
| 11/30/09 | MRB | Telephone conference with Attorney Sinclair regarding sale of Cabo property and appeal of stay order in Brainerd matter; supply information to Attorney Sinclair. | 0.65 | 360.00 | $234.00 |
| 12/04/09 | MRB | Correspondence with realtors in Mexico regarding sale of Las | 0.55 | 360.00 | $198.00 |



EXHIBIT
F

Ventanas.

| | Date | | | Rate | | Amount |
|---|---|---|---|---|---|---|
| **MRB** | **12/04/2009** | 0.55 | 0.55 | 360.00 | | **198.00** |
| 12/07/09 | MRB | Draft motion to sell real estate. | | 1.00 | 360.00 | $360.00 |
| **MRB** | **12/07/2009** | 1.00 | 1.00 | 360.00 | | **360.00** |
| 12/07/09 | AMH | Check docket regarding default order. | | 0.10 | 275.00 | $27.50 |
| **AMH** | **12/07/2009** | 0.10 | 0.10 | 275.00 | | **27.50** |
| 12/28/09 | MRB | Correspondence with realtor. | | 0.15 | 360.00 | $54.00 |
| **MRB** | **12/28/2009** | 0.15 | 0.15 | 360.00 | | **54.00** |
| 01/05/10 | MRB | Work on application to employ John Haggerty. | | 0.50 | 360.00 | $180.00 |
| **MRB** | **01/05/2010** | 0.50 | 0.50 | 360.00 | | **180.00** |
| 01/06/10 | MRB | Review issues with client; correspondence with realtor and locate information for realtor. | | 1.00 | 360.00 | $360.00 |
| **MRB** | **01/06/2010** | 1.00 | 1.00 | 360.00 | | **360.00** |
| 01/11/10 | MRB | Work on sale motion. | | 0.40 | 360.00 | $144.00 |
| **MRB** | **01/11/2010** | 0.40 | 0.40 | 360.00 | | **144.00** |
| 01/19/10 | MRB | Correspondence with David Galle, Ralph Thomas and management at Las Ventanas. | | 0.55 | 360.00 | $198.00 |
| **MRB** | **01/19/2010** | 0.55 | 0.55 | 360.00 | | **198.00** |
| 01/20/10 | MRB | Telephone conference with Chrysler regarding Ventanas issues. | | 0.55 | 360.00 | $198.00 |
| **MRB** | **01/20/2010** | 0.55 | 0.55 | 360.00 | | **198.00** |
| 01/26/10 | MRB | Work with Attorney Jorissen on Cabo issues. | | 1.00 | 360.00 | $360.00 |
| **MRB** | **01/26/2010** | 1.00 | 1.00 | 360.00 | | **360.00** |
| 01/27/10 | MRB | Review issues with Attorney Jorissen. | | 0.50 | 360.00 | $180.00 |
| **MRB** | **01/27/2010** | 0.50 | 0.50 | 360.00 | | **180.00** |
| 02/10/10 | MRB | Review Wells Fargo information and telephone conference with realtor | | 0.40 | 360.00 | $144.00 |
| **MRB** | **02/10/2010** | 0.40 | 0.40 | 360.00 | | **144.00** |
| 02/11/10 | MRB | Review documents from realtor; telephone conference with client; e-mail Las Ventanas re: realtor access and edit application to employ | | 0.55 | 360.00 | $198.00 |
| **MRB** | **02/11/2010** | 0.55 | 0.55 | 360.00 | | **198.00** |
| 02/16/10 | JMJ | Draft interrogatories and requests for production to Wells Fargo; email correspondence to client regarding same; prepare correspondence to serve written discovery on Wells Fargo | | 4.00 | 350.00 | $1,400.00 |
| **JMJ** | **02/16/2010** | 4.00 | 4.00 | 350.00 | | **1,400.00** |
| 02/17/10 | JMJ | Draft requests for admission to Wells Fargo | | 1.00 | 350.00 | $350.00 |
| **JMJ** | **02/17/2010** | 1.00 | 1.00 | 350.00 | | **350.00** |
| 02/23/10 | MRB | Correspondence with realtor re: listing agreement | | 0.15 | 375.00 | $56.25 |
| **MRB** | **02/23/2010** | 0.15 | 0.15 | 375.00 | | **56.25** |
| 03/02/10 | MRB | Work on listing agreement and application. | | 0.35 | 375.00 | $131.25 |
| **MRB** | **03/02/2010** | 0.35 | 0.35 | 375.00 | | **131.25** |
| 03/02/10 | JMJ | Review and make revisions to listing agreement; review and analyze discovery requests from Wells Fargo and begin drafting responses to same | | 2.50 | 350.00 | $875.00 |
| **JMJ** | **03/02/2010** | 2.50 | 2.50 | 350.00 | | **875.00** |
| 03/03/10 | JMJ | Telephone conferences with Galle, Grinnell and Burton regarding settlement issues; telephone conference with Seaver regarding same | | 1.00 | 350.00 | $350.00 |
| **JMJ** | **03/03/2010** | 1.00 | 1.00 | 350.00 | | **350.00** |
| 03/10/10 | JMJ | Telephone conference with Galle regarding settlement issues; email correspondence to and from Burton regarding same; telephone conference with Grinnel regarding same | | 1.00 | 350.00 | $350.00 |
| **JMJ** | **03/10/2010** | 1.00 | 1.00 | 350.00 | | **350.00** |
| 03/16/10 | MRB | Strategize with Jim Jorissen; telephone conference with client; telephone conference with Atty Grinnell; e-mail to Skolnick re: Cabo debt records. | | 1.00 | 375.00 | $375.00 |
| **MRB** | **03/16/2010** | 1.00 | 1.00 | 375.00 | | **375.00** |

| Date | TK | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/10 | MRB | Conf. call re: settlement | | 1.00 | 375.00 | $375.00 |
| **MRB** | **03/16/2010** | | **1.00** | **1.00** | **375.00** | **375.00** |
| 03/17/10 | JMJ | Telephone conference with Burton regarding backup on Hecker's contributions to JHV; review email correspondence with Orthun regarding same; review email correspondence from Galle regarding payoff amounts on Wells Fargo notes | | 0.50 | 350.00 | $175.00 |
| **JMJ** | **03/17/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 03/18/10 | MRB | Review settlement issues with Atty Jorissen | | 0.40 | 375.00 | $150.00 |
| **MRB** | **03/18/2010** | | **0.40** | **0.40** | **375.00** | **150.00** |
| 03/18/10 | JMJ | Review and revise application for default judgment | | 0.75 | 350.00 | $262.50 |
| **JMJ** | **03/18/2010** | | **0.75** | **0.75** | **350.00** | **262.50** |
| 03/18/10 | JMJ | Telephone conference with Seaver regarding proposed settlement with Wells Fargo; telephone conference with Galle regarding same; email correspondence with Galle confirming extensions of time and related matters pending settlement; telephone conference with Grinnel regarding settlement and possible stay of proceedings | | 1.00 | 350.00 | $350.00 |
| **JMJ** | **03/18/2010** | | **1.00** | **1.00** | **350.00** | **350.00** |
| 03/22/10 | JMJ | Draft settlement agreement; draft notice of motion and motion to approve settlement agreement; telephone conference with counsel for Cornerstone regarding proposed settlement with Wells Fargo and proposed continuance of trial date | | 3.20 | 350.00 | $1,120.00 |
| **JMJ** | **03/22/2010** | | **3.20** | **3.20** | **350.00** | **1,120.00** |
| 03/24/10 | JMJ | Email correspondence to Seaver enclosing draft notice of motion and motion to approve settlement; voice mail message to Sinclarim regarding proposed settlement; email correspondence to Sinclair regarding settlement and proposal to stay proceedings; email correspondence to Galle regarding same; telephone conference with Grinnel regarding status of settlement; begin drafting memorandum in support of motion to approve settlement | | 1.50 | 350.00 | $525.00 |
| **JMJ** | **03/24/2010** | | **1.50** | **1.50** | **350.00** | **525.00** |
| 03/26/10 | JMJ | Confer with Budish regarding completion of memorandum in support of motion to approve settlement in Cabo Adversary | | 0.30 | 350.00 | $105.00 |
| **JMJ** | **03/26/2010** | | **0.30** | **0.30** | **350.00** | **105.00** |
| 03/29/10 | JMJ | Telephone conference with Brad Sinclair regarding settlement with Wells Fargo | | 0.50 | 350.00 | $175.00 |
| **JMJ** | **03/29/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 03/30/10 | JMJ | Email correspondence with Galle regarding status of settlement; email correspondence with Galle and Grinnel regarding status of Cornerstone discussions | | 0.50 | 350.00 | $175.00 |
| **JMJ** | **03/30/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 03/30/10 | AJB | Review and analyze motion to approve stipulation; research and analyze relevant case law regarding memorandum in support of motion to confirm settlement. | | 0.50 | 160.00 | $80.00 |
| **AJB** | **03/30/2010** | | **0.50** | **0.50** | **160.00** | **80.00** |
| 03/31/10 | AJB | Review and analyze relevant authorities relating to approval of settlement. | | 0.60 | 160.00 | $96.00 |
| **AJB** | **03/31/2010** | | **0.60** | **0.60** | **160.00** | **96.00** |
| 04/01/10 | AJB | Research and analyze relevant case law regarding court approval of settlement agreements. | | 2.20 | 160.00 | $352.00 |
| **AJB** | **04/01/2010** | | **2.20** | **2.20** | **160.00** | **352.00** |
| 04/05/10 | JMJ | Work on settlement issues and motion and memorandum in support of settlement; telephone conference with Sinclair regarding settlement and request for continuance | | 1.50 | 350.00 | $525.00 |
| **JMJ** | **04/05/2010** | | **1.50** | **1.50** | **350.00** | **525.00** |
| 04/06/10 | JMJ | Revisions to settlement agreement; telephone conference with counsel for Wells Fargo regarding same; review and revise verified statement for listing agent; email correspondence with listing agent requesting execution and return of verified statement | | 1.20 | 350.00 | $420.00 |
| **JMJ** | **04/06/2010** | | **1.20** | **1.20** | **350.00** | **420.00** |
| 04/07/10 | JMJ | Work on verified statement and listing agreement; telephone conference with chambers regarding proposed stipulation to extend trial date; prepare stipulation to extend trial date and proposed order; email correspondence with opposing counsel related to | | 2.20 | 350.00 | $770.00 |

same; email correspondence with Grinnel enclosing proposed settlement agreement with Wells Fargo; revise proposed stipulation to extend trial date

| | | | | | |
|---|---|---|---|---|---|
| **JMJ** | **04/07/2010** | | **2.20** | **2.20** | **350.00** | **770.00** |
| 04/07/10 | AJB | Prepare and edit stipulation to extend trial. | | 1.20 | 160.00 | $192.00 |
| **AJB** | **04/07/2010** | | **1.20** | **1.20** | **160.00** | **192.00** |
| 04/08/10 | MRB | Telephone conference with court re: case logistics | | 0.25 | 375.00 | $93.75 |
| **MRB** | **04/08/2010** | | **0.25** | **0.25** | **375.00** | **93.75** |
| 04/08/10 | JMJ | Communications with listing agent regarding verified statement and listing agreement; correspondence with Galle, Grinnell and Sinclair regarding stipulation to extend trial date | | 0.50 | 350.00 | $175.00 |
| **JMJ** | **04/08/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 04/09/10 | JMJ | Revise and finalize settlement agreement and related documents; arrange for filing and service of motion to approve settlement, memorandum and proposed order; arrange for filing and service of stipulation to extend trial date; prepare letter to Judge Kressel regarding purpose of and need for stipulation to extent trial date; arrange for filing of same | | 2.00 | 350.00 | $700.00 |
| **JMJ** | **04/09/2010** | | **2.00** | **2.00** | **350.00** | **700.00** |
| 04/12/10 | JMJ | Review correspondence from listing agent regarding approval of employment and related matters; review court filings in adversary proceeding | | 0.30 | 350.00 | $105.00 |
| **JMJ** | **04/12/2010** | | **0.30** | **0.30** | **350.00** | **105.00** |
| 04/15/10 | JMJ | Review correspondence from listing agent regarding perishables and related items in condominium; telephone conference with Trustee regarding same | | 0.50 | 350.00 | $175.00 |
| **JMJ** | **04/15/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 04/16/10 | JMJ | Telephone conference with listing agent regarding personal property inventory in condominium; email correspondence with client regarding same | | 0.50 | 350.00 | $175.00 |
| **JMJ** | **04/16/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 04/21/10 | JMJ | Prepare for and attend hearing on motion to confirm settlement with Wells Fargo | | 1.50 | 350.00 | $525.00 |
| **JMJ** | **04/21/2010** | | **1.50** | **1.50** | **350.00** | **525.00** |
| 04/28/10 | MRB | Telephone conference with realtor regarding listing status for litigation. | | 0.10 | 375.00 | $37.50 |
| **MRB** | **04/28/2010** | | **0.10** | **0.10** | **375.00** | **37.50** |
| 05/05/10 | MRB | Correspondence with realtor regarding listing. | | 0.10 | 375.00 | $37.50 |
| **MRB** | **05/05/2010** | | **0.10** | **0.10** | **375.00** | **37.50** |
| 05/07/10 | AMH | 11/12/09:  Review default pleadings with Trustee for filing. | | 0.20 | 275.00 | $55.00 |
| **AMH** | **05/07/2010** | | **0.20** | **0.20** | **275.00** | **55.00** |
| 08/13/10 | JMJ | Communications with counsel related to impending trial setting and need for an additional continuance; prepare stipulation | | 1.00 | 350.00 | $350.00 |
| **JMJ** | **08/13/2010** | | **1.00** | **1.00** | **350.00** | **350.00** |

**Total professional services rendered:**   **54.35**   **$17,840.25**

## Detail of Disbursements and Costs                    Amount

| | | | | |
|---|---|---|---|---|
| | | Westlaw computer usage charge | | $26.27 |
| WE | 03/30/2010 | | $26.27 | |
| | | Westlaw computer usage charge | | $81.91 |
| WE | 04/30/2010 | | $81.91 | |

**Total costs advanced:**   $108.18

**Total Current Charges**   $17,948.43

## Summary of Amounts Due

## Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Budish, Andrew J. | 4.50 | 160.00 | $720.00 |
| Hauser, Andrea M | 6.90 | 275.00 | $1,897.50 |
| Jorissen, James M. | 28.95 | 350.00 | $10,132.50 |
| Burton, Matthew R. | 14.00 | 363.59 | $5,090.25 |

## Matter Account Summary

| | |
|---|---|
| Total Professional Services | $17,840.25 |
| Total Disbursements & Costs | $108.18 |
| **Net Current Charges** | **$17,948.43** |
| **Total Balance Now Due** | **$17,948.43** |

| | | | | |
|---|---|---|---|---|
| AJB | 4.50 | 4.50 | 160.00 | 720.00 |
| AMH | 6.90 | 6.90 | 275.00 | 1,897.50 |
| JMJ | 28.95 | 28.95 | 350.00 | 10,132.50 |
| MRB | 14.00 | 14.00 | 363.59 | 5,090.25 |
| | 54.35 | 54.35 | | 17,840.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $17,948.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| Billed through | October/08/2010 08/31/2010 |
| Prebill # | 167455 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/Chrysler
Client/ Matter No.:  189385      66597

**Balance Forward as of Last Bill, Dated**                                      $3,096.00
  Payments received since last invoice                                       $3,096.00   CR
  *Net Balance Forward*                                                                         $0.00

## Detail of Professional Services

| Date | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/09 | MRB | Rvw motions and positions with Steve Grinnell | 0.50 | | 360.00 | $180.00 |
| MRB | 09/01/2009 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 11/13/09 | MRB | Conference with client and Chrysler attorneys regarding many Hecker-related matters. | 3.00 | | 360.00 | $1,080.00 |
| MRB | 11/13/2009 | | 3.00 | 3.00 | 360.00 | 1,080.00 |
| 11/17/09 | MRB | Correspondence with client and Attorney Skolnick regarding Seaver deposition in Chrysler case. | 0.25 | | 360.00 | $90.00 |
| MRB | 11/17/2009 | | 0.25 | 0.25 | 360.00 | 90.00 |
| 11/30/09 | MRB | Telephone conference with Steve Grinnell regarding pending matters. | 0.65 | | 360.00 | $234.00 |
| MRB | 11/30/2009 | | 0.65 | 0.65 | 360.00 | 234.00 |
| 12/01/09 | MRB | Prepare documents to produce for Seaver deposition. | 1.20 | | 360.00 | $432.00 |
| MRB | 12/01/2009 | | 1.20 | 1.20 | 360.00 | 432.00 |
| 02/04/10 | MRB | Rvw motion for sanctions | 0.40 | | 360.00 | $144.00 |
| MRB | 02/04/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/15/10 | MRB | Confer with client regarding Chrysler motion and issues raised thereby. | 0.40 | | 360.00 | $144.00 |
| MRB | 02/15/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/17/10 | MRB | Rvw status of Chrysler litigation and consider effect on main case and adv. proceeding | 0.35 | | 360.00 | $126.00 |
| MRB | 02/17/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |

**Total professional services rendered:**          6.75                **$2,430.00**

## Detail of Disbursements and Costs                                                    Amount

**Total Current Charges**                                                                         $2,430.00

## Summary of Amounts Due



EXHIBIT
G
tabbies

## Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 6.75 | 360.00 | $2,430.00 |

### Matter Account Summary

| | | |
|---|---|---|
| Total Professional Services | | $2,430.00 |
| **Net Current Charges** | | **$2,430.00** |
| **Total Balance Now Due** | | **$2,430.00** |

| MRB | 6.75 | 6.75 | 360.00 | 2,430.00 |
|---|---|---|---|---|
| | 6.75 | 6.75 | | 2,430.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $2,430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030 Telecopier: (612) 332-2740

| | |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167458 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Crosslake
Client/ Matter No.: 189385 66600

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $4,900.50 | |
| Payments received since last invoice | $4,900.50 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/09 | MRB | Correspondence with counsel for RiverWood and client regarding settlement and default. | 0.40 | 360.00 | $144.00 |
| 03/02/10 | MRB | Work on default memorandum. | 0.35 | 375.00 | $131.25 |
| 03/02/10 | MRB | File application for default judgment. | 0.40 | 375.00 | $150.00 |
| 04/25/10 | MRB | Finalize action re: Crosslake real estate and file complaint | 0.60 | 375.00 | $225.00 |
| 04/26/10 | MRB | Arrange for service of summons and complaint on new Crosslake matter | 0.40 | 375.00 | $150.00 |
| 04/26/10 | MRB | Draft motion for preliminary injunction | 1.00 | 375.00 | $375.00 |
| 04/28/10 | MRB | Work on injunctive relief motion | 1.00 | 375.00 | $375.00 |
| 05/04/10 | MRB | Work on Crosslake property issues. | 0.40 | 375.00 | $150.00 |
| 05/04/10 | MRB | Address issues related to property and access at Crosslake; correspondence with Chip Lohmiller and David Barnes. | 0.55 | 375.00 | $206.25 |
| 05/05/10 | MRB | Correspondence with Chip Lohmiller and client regarding Crosslake access; e-mail to Attorney Meshbesher. | 0.50 | 375.00 | $187.50 |
| 05/05/10 | MRB | Attend hearings on Crosslake temporary injunction and confer with Gustafsons regarding property issues. | 0.75 | 375.00 | $281.25 |
| 05/13/10 | AJB | Review and analyze draft settlement agreement and collateral list being included. | 0.50 | 160.00 | $80.00 |
| 05/14/10 | AJB | Review and edit TCF settlement agreement; review and analyze | 2.20 | 160.00 | $352.00 |



**EXHIBIT**

H

correspondence and property lists; review and analyze relevant statutes regarding sale of assets; correspondence with Jorissen regarding same.

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 05/14/2010 | | 2.20 | 2.20 | 160.00 | 352.00 |
| 05/24/10 | AJB | Review and edit Settlement with TCF. | | 0.70 | 160.00 | $112.00 |
| AJB | 05/24/2010 | | 0.70 | 0.70 | 160.00 | 112.00 |
| | | **Total professional services rendered:** | | **9.75** | | **$2,919.25** |

## Detail of Disbursements and Costs                    *Amount*

| | | | | | |
|---|---|---|---|---|---|
| | | Pacer Service Center - viewing court documents | | | $3.76 |
| PAC | 11/30/2009 | | $3.76 | | |
| | | **Total costs advanced:** | | | **$3.76** |

**Total Current Charges**                                 **$2,923.01**

## Summary of Amounts Due

### Timekeeper Summary

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Budish, Andrew J. | 3.40 | 160.00 | $544.00 |
| Burton, Matthew R. | 6.35 | 374.06 | $2,375.25 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $2,919.25 |
| Total Disbursements & Costs | $3.76 |
| **Net Current Charges** | **$2,923.01** |

**Total Balance Now Due**                                 **$2,923.01**

| | | | | |
|---|---|---|---|---|
| AJB | 3.40 | 3.40 | 160.00 | 544.00 |
| MRB | 6.35 | 6.35 | 374.06 | 2,375.25 |
| | 9.75 | 9.75 | | 2,919.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $2,923.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167473 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/TCF Bank
      Client/ Matter No.:     189385      66909

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/10 | JMJ | Confer with Burton regarding potential preference claims against TCF; review Hecker payment records related to Cross Lake property | 1.00 | 350.00 | $350.00 |
| **JMJ** | **02/02/2010** | | **1.00    1.00** | **350.00** | **350.00** |
| 02/05/10 | JMJ | Telephone conference with Parish regarding preference claims and timing of response to demand letter; review email correspondence from Parish regarding same | 0.50 | 350.00 | $175.00 |
| **JMJ** | **02/05/2010** | | **0.50    0.50** | **350.00** | **175.00** |
| 02/12/10 | JMJ | Telephone conference with Parish regarding response to demand to TCF and timing of same | 0.30 | 350.00 | $105.00 |
| **JMJ** | **02/12/2010** | | **0.30    0.30** | **350.00** | **105.00** |
| 02/16/10 | JMJ | Review and analyze correspondence from counsel for TCF regarding preference demand; email correspondence with client regarding same | 0.60 | 350.00 | $210.00 |
| **JMJ** | **02/16/2010** | | **0.60    0.60** | **350.00** | **210.00** |
| 02/17/10 | MRB | Review TCF issues with client and Atty Jorissen' edit complaint | 1.50 | 360.00 | $540.00 |
| **MRB** | **02/17/2010** | | **1.50    1.50** | **360.00** | **540.00** |
| 02/17/10 | JMJ | Telephone conference with Seaver and Burton regarding reply to TCF's response to preference demand; prepare correspondence to Parish with reply; prepare draft adversary complaint for inclusion in reply | 3.00 | 350.00 | $1,050.00 |
| **JMJ** | **02/17/2010** | | **3.00    3.00** | **350.00** | **1,050.00** |
| 02/18/10 | JMJ | Revise and finalize correspondence to Parish regarding TCF preference demand; email correspondence with Seaver and Burton regarding same | 0.75 | 350.00 | $262.50 |
| **JMJ** | **02/18/2010** | | **0.75    0.75** | **350.00** | **262.50** |
| 02/22/10 | JMJ | Telephone conference with Stewart regarding potential resolution of preference claim; email correspondence to Seaver and Burton regarding same | 0.50 | 350.00 | $175.00 |
| **JMJ** | **02/22/2010** | | **0.50    0.50** | **350.00** | **175.00** |
| 02/23/10 | JMJ | Review materials related to transfers to TCF from Walden entity; conference with Seaver regarding settlement proposal to TCF; prepare correspondence to TCF regarding potential settlement; prepare email correspondence to counsel for TCF to deliver same | 1.50 | 350.00 | $525.00 |



EXHIBIT
I

| | Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JMJ | 02/23/2010 | | | 1.50 | 1.50 | 350.00 | 525.00 |
| | 02/24/10 | MRB | Confer with client and Atty Jorissen re: TCF settlement issues | 0.50 | | 375.00 | $187.50 |
| MRB | 02/24/2010 | | | 0.50 | 0.50 | 375.00 | 187.50 |
| | 02/24/10 | MRB | Telephone conference with client and Atty Jorissen | 0.35 | | 375.00 | $131.25 |
| MRB | 02/24/2010 | | | 0.35 | 0.35 | 375.00 | 131.25 |
| | 02/24/10 | JMJ | Review matters related to personal property located in Cross Lake Home; negotiations with Mike Stewart regarding preference claims and resolution of personal property disputes | 1.00 | | 350.00 | $350.00 |
| JMJ | 02/24/2010 | | | 1.00 | 1.00 | 350.00 | 350.00 |
| | 02/25/10 | JMJ | Telephone conferences with Stewart regarding composition of personal property and exemption claim related to same; research status of exemption and provide Stewart with copy of order denying claimed exemption; telephone conference with client regarding inventory of personal property and access to same; email correspondence to and from Stewart regarding same | 1.50 | | 350.00 | $525.00 |
| JMJ | 02/25/2010 | | | 1.50 | 1.50 | 350.00 | 525.00 |
| | 03/03/10 | JMJ | Telephone conference with Stewart regarding potential settlement; conference with Burton regarding status of Cross Lake personal property; review order related to claimed exemptions in Cross Lake personal property | 0.60 | | 350.00 | $210.00 |
| JMJ | 03/03/2010 | | | 0.60 | 0.60 | 350.00 | 210.00 |
| | 03/04/10 | JMJ | Telephone conference with Stewart regarding TCF counteroffer and rationale for same; telephone conference and email correspondence to Seaver related to same | 0.50 | | 350.00 | $175.00 |
| JMJ | 03/04/2010 | | | 0.50 | 0.50 | 350.00 | 175.00 |
| | 03/12/10 | JMJ | Review and analyze correspondence from Stewart regarding reservation of rights related to Cross Lake personal property; email correspondence to client regarding same | 0.30 | | 350.00 | $105.00 |
| JMJ | 03/12/2010 | | | 0.30 | 0.30 | 350.00 | 105.00 |
| | 03/18/10 | JMJ | Telephone conference with Stewart regarding settlement; email correspondence with client regarding same | 0.50 | | 350.00 | $175.00 |
| JMJ | 03/18/2010 | | | 0.50 | 0.50 | 350.00 | 175.00 |
| | 03/23/10 | JMJ | Review issues related to abandonment of JPM interest by estate; review correspondence from Seaver related to same; email correspondence to Stewart regarding same | 0.70 | | 350.00 | $245.00 |
| JMJ | 03/23/2010 | | | 0.70 | 0.70 | 350.00 | 245.00 |
| | 03/23/10 | AMH | Search for order approving abondonment of Jacob Properties of MN, LLC; review motions to approve sale and appeal of order. | 1.10 | | 275.00 | $302.50 |
| AMH | 03/23/2010 | | | 1.10 | 1.10 | 275.00 | 302.50 |
| | 03/25/10 | JMJ | Telephone conference with Stewart regarding proposed settlement; email correspondence to Seaver summarizing terms | 0.75 | | 350.00 | $262.50 |
| JMJ | 03/25/2010 | | | 0.75 | 0.75 | 350.00 | 262.50 |
| | 03/29/10 | MRB | Conf. call with client and Atty Jorissen | 0.40 | | 375.00 | $150.00 |
| MRB | 03/29/2010 | | | 0.40 | 0.40 | 375.00 | 150.00 |
| | 03/29/10 | JMJ | Telephone conference with client regarding proposed settlement with TCF | 0.20 | | 350.00 | $70.00 |
| JMJ | 03/29/2010 | | | 0.20 | 0.20 | 350.00 | 70.00 |
| | 04/02/10 | JMJ | Telephone conference with Stewart regarding potential settlement; review draft language pertaining to settlement; email correspondence with Seaver and Burton regarding same; review correspondence regarding debtor's offer to purchase personal property | 1.00 | | 350.00 | $350.00 |
| JMJ | 04/02/2010 | | | 1.00 | 1.00 | 350.00 | 350.00 |
| | 04/08/10 | JMJ | Research factual issues related to preference payments to TCF; email correspondence with counsel for TCF regarding same | 0.50 | | 350.00 | $175.00 |
| JMJ | 04/08/2010 | | | 0.50 | 0.50 | 350.00 | 175.00 |
| | 04/22/10 | JMJ | Telephone and email communications with Stewart regarding issues pertaining to personal property and pending settlement of preference claims | 0.50 | | 350.00 | $175.00 |
| JMJ | 04/22/2010 | | | 0.50 | 0.50 | 350.00 | 175.00 |
| | 04/28/10 | JMJ | Draft settlement agreement; email correspondence to client | 1.00 | | 350.00 | $350.00 |

regarding same

| Initials | Date | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **JMJ** | **04/28/2010** | **1.00** | **1.00** | **350.00** | **350.00** |
| 05/03/10 | JMJ | Telephone conference with Stewart regarding status of TCF settlement proposal and proposal by TCF to purchase all personal property; email correspondence to client regarding same; telephone conference with Barbara May regarding access to Cross Lake property | 0.60 | 350.00 | $210.00 |
| **JMJ** | **05/03/2010** | **0.60** | **0.60** | **350.00** | **210.00** |
| 05/04/10 | JMJ | Review language and email correspondence to and from Stewart regarding reservation by TCF as to personal property; telephone conference with Stewart regarding site visit | 0.50 | 350.00 | $175.00 |
| **JMJ** | **05/04/2010** | **0.50** | **0.50** | **350.00** | **175.00** |
| 05/11/10 | JMJ | Review inventory provided by TCF | 0.50 | 350.00 | $175.00 |
| **JMJ** | **05/11/2010** | **0.50** | **0.50** | **350.00** | **175.00** |
| 05/13/10 | JMJ | Review correspondence related to personal property | 0.30 | 350.00 | $105.00 |
| **JMJ** | **05/13/2010** | **0.30** | **0.30** | **350.00** | **105.00** |
| 05/14/10 | JMJ | Review and analysis of revisions to settlement agreement; confer with Budish regarding same | 0.50 | 350.00 | $175.00 |
| **JMJ** | **05/14/2010** | **0.50** | **0.50** | **350.00** | **175.00** |
| 05/18/10 | JMJ | Revise settlement agreement; communications with client and co-counsel regarding intentions with respect to personal property at Cross Lake residences | 0.50 | 350.00 | $175.00 |
| **JMJ** | **05/18/2010** | **0.50** | **0.50** | **350.00** | **175.00** |
| 05/20/10 | JMJ | Telephone conference with Stewart regarding status of settlement agreement and personal property issues; telephone conference with Seaver regarding same | 0.50 | 350.00 | $175.00 |
| **JMJ** | **05/20/2010** | **0.50** | **0.50** | **350.00** | **175.00** |
| 05/25/10 | JMJ | Email correspondence with Trustee regarding revised draft of settlement agreement | 0.20 | 350.00 | $70.00 |
| **JMJ** | **05/25/2010** | **0.20** | **0.20** | **350.00** | **70.00** |
| 06/08/10 | AJB | Review and edit motion documents to approve settlement; review and edit motion documents to approve sale of assets. | 1.80 | 160.00 | $288.00 |
| **AJB** | **06/08/2010** | **1.80** | **1.80** | **160.00** | **288.00** |
| 06/09/10 | MRB | Review proposed settlement agreement. | 0.20 | 375.00 | $75.00 |
| **MRB** | **06/09/2010** | **0.20** | **0.20** | **375.00** | **75.00** |
| 06/09/10 | JMJ | Correspondence to and from client regarding status of settlement agreement; email correspondence with counsel for TCF regarding same | 0.30 | 350.00 | $105.00 |
| **JMJ** | **06/09/2010** | **0.30** | **0.30** | **350.00** | **105.00** |
| 06/10/10 | AJB | Review and edit motion documents to approve settlement; review and edit motion documents to approve sale of assets. | 1.50 | 160.00 | $240.00 |
| **AJB** | **06/10/2010** | **1.50** | **1.50** | **160.00** | **240.00** |
| 06/15/10 | AJB | Review and analyze relevant code and rule provisions; review and edit memorandum. | 0.40 | 160.00 | $64.00 |
| **AJB** | **06/15/2010** | **0.40** | **0.40** | **160.00** | **64.00** |
| 06/24/10 | JMJ | Correspond with Stewart regarding status of settlement | 0.20 | 350.00 | $70.00 |
| **JMJ** | **06/24/2010** | **0.20** | **0.20** | **350.00** | **70.00** |
| 06/29/10 | MRB | Assist with forcing settlement with bank | 0.20 | 375.00 | $75.00 |
| **MRB** | **06/29/2010** | **0.20** | **0.20** | **375.00** | **75.00** |
| 07/12/10 | JMJ | Telephone conference with Stewart regarding status of settlement; telephone conference with Seaver regarding same; review revisions to agreement; email correspondence to Seaver regarding same | 0.60 | 350.00 | $210.00 |
| **JMJ** | **07/12/2010** | **0.60** | **0.60** | **350.00** | **210.00** |
| 07/16/10 | JMJ | Telephone conference with trustee regarding revisions to proposed settlement; review revisions and forward to Stewart for review and approval by TCF | 0.50 | 350.00 | $175.00 |
| **JMJ** | **07/16/2010** | **0.50** | **0.50** | **350.00** | **175.00** |
| 07/28/10 | JMJ | Review revisions to settlement agreement from TCF; telephone conference with Seaver regarding same; make additional revisions to Agreement; email correspondence to Seaver enclosing revised | 0.60 | 350.00 | $210.00 |

agreement

| JMJ | 07/28/2010 | | 0.60 | 0.60 | 350.00 | | 210.00 |
|-----|-----------|-----|------|------|--------|--------|--------|
| 07/29/10 | JMJ | Confer with Budish regarding revisions to motion; review revisions to motion and email correspondence to Stewart and trustee regarding same | 0.40 | | 350.00 | | $140.00 |
| JMJ | 07/29/2010 | | 0.40 | 0.40 | 350.00 | | 140.00 |
| 07/29/10 | AJB | Review and edit motion documents relating to settlement with TCF. | 2.80 | | 160.00 | | $448.00 |
| AJB | 07/29/2010 | | 2.80 | 2.80 | 160.00 | | 448.00 |
| 07/30/10 | AJB | Review and edit motion documents regarding TCF settlement. | 0.70 | | 160.00 | | $112.00 |
| AJB | 07/30/2010 | | 0.70 | 0.70 | 160.00 | | 112.00 |
| 08/02/10 | JMJ | Work on settlement agreement issues | 1.00 | | 350.00 | | $350.00 |
| JMJ | 08/02/2010 | | 1.00 | 1.00 | 350.00 | | 350.00 |
| 08/03/10 | JMJ | Review edits to settlement agreement and related documents and correspondence related to same | 0.30 | | 350.00 | | $105.00 |
| JMJ | 08/03/2010 | | 0.30 | 0.30 | 350.00 | | 105.00 |
| 08/03/10 | AJB | Review and edit motion and memorandum to sell assets; correspondence with Seaver and Stewart regarding same; review and analyze IRS letter. | 1.30 | | 160.00 | | $208.00 |
| AJB | 08/03/2010 | | 1.30 | 1.30 | 160.00 | | 208.00 |
| 08/04/10 | JMJ | Review and finalize motion to approve settlement and related documents; arrange for filing and service of same | 1.00 | | 350.00 | | $350.00 |
| JMJ | 08/04/2010 | | 1.00 | 1.00 | 350.00 | | 350.00 |
| 08/04/10 | AJB | Review, edit, finalize, and file motion for approval of settlement and to sell assets free and clear of liens. | 2.20 | | 160.00 | | $352.00 |
| AJB | 08/04/2010 | | 2.20 | 2.20 | 160.00 | | 352.00 |
| 08/13/10 | JMJ | Review and analysis of service issues raised in correspondence from TCF; confer with Burton regarding same; arrange for additional service of motion documents | 0.50 | | 350.00 | | $175.00 |
| JMJ | 08/13/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 08/17/10 | JMJ | Review correspondence from Stewart regarding Gustafson personal property; telephone conference with Seaver regarding same; telephone conference with counsel for Gustafson regarding same; telephone conference with Stewart regarding same | 1.10 | | 350.00 | | $385.00 |
| JMJ | 08/17/2010 | | 1.10 | 1.10 | 350.00 | | 385.00 |
| 08/25/10 | JMJ | Telephone conference with counsel for Gustafson regarding removal of personal property from Cross Lake property; telephone conference with Trustee and receiver related to same; telephone conference with Stewart related to same | 1.00 | | 350.00 | | $350.00 |
| JMJ | 08/25/2010 | | 1.00 | 1.00 | 350.00 | | 350.00 |

**Total professional services rendered:**          43.25                    **$13,078.25**

## Detail of Disbursements and Costs                                    ___Amount___

**Total Current Charges**                                               **$13,078.25**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|-------|------|--------|
| Budish, Andrew J. | 10.70 | 160.00 | $1,712.00 |
| Hauser, Andrea M | 1.10 | 275.00 | $302.50 |
| Jorissen, James M. | 28.30 | 350.00 | $9,905.00 |
| Burton, Matthew R. | 3.15 | 367.86 | $1,158.75 |

### Matter Account Summary

Total Professional Services                                             $13,078.25

**Net Current Charges**                                                 **$13,078.25**

**Total Balance Now Due**                                         **$13,078.25**

| | | | | |
|---|---|---|---|---|
| AJB | 10.70 | 10.70 | 160.00 | 1,712.00 |
| AMH | 1.10 | 1.10 | 275.00 | 302.50 |
| JMJ | 28.30 | 28.30 | 350.00 | 9,905.00 |
| MRB | 3.15 | 3.15 | 367.86 | 1,158.75 |
| | 43.25 | 43.25 | | 13,078.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $13,078.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030 Telecopier: (612) 332-2740

| | |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167467 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/ Pacific Life Insurance Company
Client/ Matter No.: 189385 66929

**Balance Forward as of Last Bill, Dated** $0.00
Payments received since last invoice $0.00 CR
*Net Balance Forward* $0.00

## Detail of Professional Services

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/10 | JMJ | Review materials related to transfers to family insurance trusts; legal research and analysis related to potential claims against carrier relative to same | 2.00 | 350.00 | $700.00 |
| JMJ | 02/02/2010 | | 2.00 2.00 | 350.00 | 700.00 |
| 02/03/10 | JMJ | Conference with Burton regarding potential preference claims against insurance company and trusts and preparation of demand letter | 0.50 | 350.00 | $175.00 |
| JMJ | 02/03/2010 | | 0.50 0.50 | 350.00 | 175.00 |
| 02/04/10 | JMJ | Review documents related to fraudulent transfer claims; prepare correspondence to Rooney and Skolnick regarding estate's claim to policies | 1.00 | 350.00 | $350.00 |
| JMJ | 02/04/2010 | | 1.00 1.00 | 350.00 | 350.00 |
| 02/10/10 | JMJ | Review transaction history; prepare demand letter to trusts | 1.00 | 350.00 | $350.00 |
| JMJ | 02/10/2010 | | 1.00 1.00 | 350.00 | 350.00 |
| 02/11/10 | JMJ | Review materials and prepare demand letter to Pacific Life regarding to premium payments for the benefit of insurance trusts | 1.00 | 350.00 | $350.00 |
| JMJ | 02/11/2010 | | 1.00 1.00 | 350.00 | 350.00 |
| 02/22/10 | JMJ | Review correspondence from counsel for insurance trusts related to demand from trustee | 0.30 | 350.00 | $105.00 |
| JMJ | 02/22/2010 | | 0.30 0.30 | 350.00 | 105.00 |
| 02/24/10 | JMJ | Review correspondence from Pacific Life; email correspondence to client regarding same | 0.50 | 350.00 | $175.00 |
| JMJ | 02/24/2010 | | 0.50 0.50 | 350.00 | 175.00 |
| 03/15/10 | JMJ | Review correspondence and documents from Parker related to disbursements from trusts and insurance premiums | 0.50 | 350.00 | $175.00 |
| JMJ | 03/15/2010 | | 0.50 0.50 | 350.00 | 175.00 |
| | | **Total professional services rendered:** | **6.80** | | **$2,380.00** |

## Detail of Disbursements and Costs

Amount

Westlaw computer usage charge $202.81



EXHIBIT

tabbies® J

WE          02/26/2010                    $202.81

**Total costs advanced:**                                    $202.81

## Total Current Charges                                    $2,582.81

## _Summary of Amounts Due_

| _Timekeeper Summary_ | _Hours_ | _Rate_ | _Amount_ |
|---|---|---|---|
| Jorissen, James M. | 6.80 | 350.00 | $2,380.00 |

### _Matter Account Summary_

| | |
|---|---|
| Total Professional Services | $2,380.00 |
| Total Disbursements & Costs | $202.81 |
| **Net Current Charges** | **$2,582.81** |

| | |
|---|---|
| **Total Balance Now Due** | **$2,582.81** |

| JMJ | 6.80 | 6.80 | 350.00 | 2,380.00 |
|---|---|---|---|---|
| | 6.80 | 6.80 | | 2,380.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $2,582.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167474 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/Turnover Motions
Client/ Matter No.:  189385     66610

| | |
|---|---|
| **Balance Forward as of Last Bill, Dated** | $1,674.00 |
| Payments received since last invoice | $1,674.00   CR |
| *Net Balance Forward* | $0.00 |

## Detail of Professional Services

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/09 | MRB | Work on Gelco motion and correspondence with court regarding hearing time/date. | 0.35 | 360.00 | $126.00 |
| 11/19/09 | MRB | Correspondence with Gelco counsel regarding turnover motion. | 0.20 | 360.00 | $72.00 |
| 08/09/10 | MRB | Prepare turnover motion for Prudential Insurance. | 0.55 | 375.00 | $206.25 |
| 08/12/10 | MRB | Work on new turnover motion. | 0.30 | 375.00 | $112.50 |
| 08/16/10 | MRB | Send turnover motion to client for approval. | 0.15 | 375.00 | $56.25 |
| 08/16/10 | MRB | Work on service and filing of turnover motion. | 0.35 | 375.00 | $131.25 |
| 08/17/10 | MRB | Final review of turnover motion and arrange service and filing. | 0.25 | 375.00 | $93.75 |
| 08/23/10 | MRB | Research regarding Debtor's response to turnover motion. | 1.00 | 375.00 | $375.00 |
| 08/23/10 | MRB | Draft reply to turnover objection (Hecker). | 1.00 | 375.00 | $375.00 |
| 08/25/10 | MRB | Prepare for and attend turnover motion in Mpls and confer with Barbara May. | 1.10 | 375.00 | $412.50 |
| 08/25/10 | MRB | Telephone conference with Lydia Zaidman regarding KNW Group. | 0.25 | 375.00 | $93.75 |
| | | **Total professional services rendered:** | **5.50** | | **$2,054.25** |

## Detail of Disbursements and Costs                                    Amount



EXHIBIT

K

**Total Current Charges**                                        $2,054.25

## _Summary of Amounts Due_

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Burton, Matthew R. | 5.50 | 373.50 | $2,054.25 |

### _Matter Account Summary_

| | |
|---|---|
| Total Professional Services | $2,054.25 |
| **Net Current Charges** | **$2,054.25** |

**Total Balance Now Due**                                        **$2,054.25**

| MRB | 5.50 | 5.50 | 373.50 | 2,054.25 |
|---|---|---|---|---|
| | 5.50 | 5.50 | | 2,054.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $2,054.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

October/08/2010

Billed through          08/31/2010

Prebill #          167463

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/Investments
Client/ Matter No.:     189385     66625

**Balance Forward as of Last Bill, Dated**                    $4,984.00
Payments received since last invoice                          $4,984.00     CR
*Net Balance Forward*                                                       $0.00

## Detail of Professional Services

| Date | TK | Description | Hours | Rate | Amount |
|------|----|-------------|-------|------|--------|
| 11/02/09 | GCS | Review of recent email activity relating to possible termination of purchase agreement. Review of emails and drafts of Transcend Board resolutions. | 0.50 | 295.00 | $147.50 |
| GCS | 11/02/2009 | 0.50 | 0.50 | 295.00 | 147.50 |
| 11/05/09 | JWS | Preparation of corporate resolutions removing Dennis Hecker from office and freezing sale transactions for Jacob Holdings of Nestor Falls LLC. | 0.50 | 150.00 | $75.00 |
| JWS | 11/05/2009 | 0.50 | 0.50 | 150.00 | 75.00 |
| 11/11/09 | MRB | Work on Shady Roost sale issues. | 0.35 | 360.00 | $126.00 |
| MRB | 11/11/2009 | 0.35 | 0.35 | 360.00 | 126.00 |
| 11/11/09 | MRB | Review correspondence related to PCR offer. | 0.30 | 360.00 | $108.00 |
| MRB | 11/11/2009 | 0.30 | 0.30 | 360.00 | 108.00 |
| 11/30/09 | MRB | Correspondence with Mike McGrath regarding Shady Roost. | 0.20 | 360.00 | $72.00 |
| MRB | 11/30/2009 | 0.20 | 0.20 | 360.00 | 72.00 |
| 12/17/09 | GCS | Review of email regarding corporate dissolution of Transcend. Prepared response thereto. | 1.00 | 295.00 | $295.00 |
| GCS | 12/17/2009 | 1.00 | 1.00 | 295.00 | 295.00 |
| 01/15/10 | JWS | Review realtor possibilities for Shady Roost property; review corporate documents. | 0.50 | 150.00 | $75.00 |
| JWS | 01/15/2010 | 0.50 | 0.50 | 150.00 | 75.00 |

**Total professional services rendered:**          3.35          $898.50

## Detail of Disbursements and Costs          Amount

**Total Current Charges**                    $898.50

## Summary of Amounts Due
**Timekeeper Summary**                    Hours     Rate     Amount



EXHIBIT

L

| | Invoice# | Page | 2 |
|---|---|---|---|
| Sayre III, Grover C. | 1.50 | 295.00 | $442.50 |
| Sayre, Jordan W. | 1.00 | 150.00 | $150.00 |
| Burton, Matthew R. | 0.85 | 360.00 | $306.00 |

### *Matter Account Summary*

| | | |
|---|---|---|
| Total Professional Services | | $898.50 |
| **Net Current Charges** | | **$898.50** |
| **Total Balance Now Due** | | $898.50 |

| GCS | 1.50 | 1.50 | 295.00 | 442.50 |
|---|---|---|---|---|
| JWS | 1.00 | 1.00 | 150.00 | 150.00 |
| MRB | 0.85 | 0.85 | 360.00 | 306.00 |
| | 3.35 | 3.35 | | 898.50 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $898.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  | October/08/2010 |
|---|---|
| Billed through | 08/31/2010 |
| Prebill # | 167443 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/ Adversary Proceedings
       Client/ Matter No.:      189385        66643

**Balance Forward as of Last Bill, Dated**                    $2,188.56
  Payments received since last invoice                $2,188.56      CR
  *Net Balance Forward*                                              $0.00

## Detail of Professional Services                Hours      Rate      Amount

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/09 | MRB | Research adv. pro. v. US Bank Credit Card. | 1.00 | 360.00 | $360.00 |
| 11/05/09 | MRB | Work in identifying avoidable transfers. | 1.00 | 360.00 | $360.00 |
| 11/05/09 | MRB | Review Nieman Marcus records and draft preference demand letter. | 1.00 | 360.00 | $360.00 |
| 11/12/09 | MRB | Prepare U.S. Bank preference letter. | 0.40 | 360.00 | $144.00 |
| 11/30/09 | MRB | Telephone conference with Andrew Moratzka and telephone conference with client regarding PSA matter. | 0.40 | 360.00 | $144.00 |
| 12/01/09 | MRB | Telephone conference with Greg Taddonio regarding IGT adversary proceeding. | 0.40 | 360.00 | $144.00 |
| 12/01/09 | MRB | Prepare complaint against Neiman Marcus. | 1.00 | 360.00 | $360.00 |
| 02/01/10 | JMJ | Review answer of Chrysler Financial in Las Ventanas Adversary Proceeding | 0.50 | 350.00 | $175.00 |
| 02/03/10 | JMJ | Review correspondence from Skolnick regarding potential sale of Cabo condominium | 0.20 | 350.00 | $70.00 |
| 02/05/10 | JMJ | Work on listing agreement; telephone conference with Galle regarding Wells Fargo's lien claim; analyze issues related to same | 0.75 | 350.00 | $262.50 |
| 02/10/10 | MRB | Rvw discovery received from Skolnick | 0.40 | 360.00 | $144.00 |
| 02/10/10 | JMJ | Review email correspondence and accompanying documentation from counsel for Wells Farge regarding funding of property acquisition; work on listing agreement | 0.75 | 350.00 | $262.50 |



**EXHIBIT**

M

tabbies

| Date | Init | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/10 | MRB | Draft Terhaar complaint | | 1.00 | 360.00 | $360.00 |
| MRB | 02/12/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/24/10 | MRB | Commence action v. Prohofsky; arrange for service and filing | | 1.00 | 375.00 | $375.00 |
| MRB | 02/24/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 02/24/10 | MRB | TC with Atty Grinnell and amend complaint to add missing exhibit | | 0.40 | 375.00 | $150.00 |
| MRB | 02/24/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 02/25/10 | MRB | Work on Rosedale Dodge complaint re: Mini Cooper | | 1.00 | 375.00 | $375.00 |
| MRB | 02/25/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 04/06/10 | MRB | TC with Cass Weil re: Moss and Barnett claims | | 0.25 | 375.00 | $93.75 |
| MRB | 04/06/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 04/06/10 | MRB | Corresp with Cass Weil re: settlement and B. Sinclair re: Cornerstone issues. | | 0.25 | 375.00 | $93.75 |
| MRB | 04/06/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 04/12/10 | MRB | Rvw message from Atty Weil; locate avoidable transfer checks to Moss & Barnett; draft settlement agreement | | 0.75 | 375.00 | $281.25 |
| MRB | 04/12/2010 | | 0.75 | 0.75 | 375.00 | 281.25 |
| 05/05/10 | MRB | Work on Terhaar complaint; add preference count and file with court. | | 1.00 | 375.00 | $375.00 |
| MRB | 05/05/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 05/12/10 | MRB | Rvw letter from Atty Short | | 0.20 | 375.00 | $75.00 |
| MRB | 05/12/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 05/13/10 | MRB | Letter to Kevin Short regarding Terhaar issues. | | 0.50 | 375.00 | $187.50 |
| MRB | 05/13/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 05/14/10 | MRB | Correspondence with client regarding Terhaar and Kevin Short. | | 0.20 | 375.00 | $75.00 |
| MRB | 05/14/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 05/24/10 | MRB | TC with Kevin Short | | 0.40 | 375.00 | $150.00 |
| MRB | 05/24/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 06/01/10 | MRB | Review Terhaar issues and leave message for Attorney Short; check on due date for Answer. | | 0.40 | 375.00 | $150.00 |
| MRB | 06/01/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 06/04/10 | MRB | Work on Jessica Robb issues. | | 0.25 | 375.00 | $93.75 |
| MRB | 06/04/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 06/04/10 | MRB | File Terhaar stipulation. | | 0.10 | 375.00 | $37.50 |
| MRB | 06/04/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 06/08/10 | MRB | Work on Crosslake default. | | 0.50 | 375.00 | $187.50 |
| MRB | 06/08/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 06/29/10 | MRB | Draft Jessica Robb settlement agreement and email to client for review | | 0.50 | 375.00 | $187.50 |
| MRB | 06/29/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 06/30/10 | MRB | Corresp with Kevin Short re: settlement | | 0.25 | 375.00 | $93.75 |
| MRB | 06/30/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 07/06/10 | MRB | TC with Kevin Short re: settlement and email to client | | 0.40 | 375.00 | $150.00 |
| MRB | 07/06/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 07/07/10 | MRB | TC with Seaver re: Terhaar | | 0.20 | 375.00 | $75.00 |
| MRB | 07/07/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 07/08/10 | MRB | TC with Kevin Short re: settlement of Terhaar matter; tc with client and email to Fred Radde; revise settlement agreement; email to Short | | 1.00 | 375.00 | $375.00 |
| MRB | 07/08/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 07/20/10 | MRB | Review message from Attorney Short and court scheduling order. | | 0.20 | 375.00 | $75.00 |
| MRB | 07/20/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 07/21/10 | MRB | Draft complaint v. New Buffalo Auto et al; telephone conferences with client regarding same. | | 1.00 | 375.00 | $375.00 |
| MRB | 07/21/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 07/23/10 | MRB | Edit New Buffalo complaint and forward to client; review docketing | | 0.75 | 375.00 | $281.25 |

issues.

| MRB | 07/23/2010 | | 0.75 | 0.75 | 375.00 | | 281.25 |
|-----|-----------|--|------|------|--------|--|--------|
| 07/26/10 | MRB | Correspondence with Nick Wenner. | | 0.15 | | 375.00 | $56.25 |
| MRB | 07/26/2010 | | 0.15 | 0.15 | 375.00 | | 56.25 |
| 07/26/10 | MRB | Edit Buffalo complaint and draft lis pendens. | | 0.40 | | 375.00 | $150.00 |
| MRB | 07/26/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 07/26/10 | MRB | Edit Buffalo Complaint and lis pendens; arrange for recording of lis pendens; review certificate of title and telephone conference with client regarding options. | | 1.00 | | 375.00 | $375.00 |
| MRB | 07/26/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 07/28/10 | MRB | Work on email to opposing counsel regarding North Ridge litigation. | | 0.55 | | 375.00 | $206.25 |
| MRB | 07/28/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 07/29/10 | MRB | Multiple communications regarding North Ridge litigation with client and interested parties. | | 0.55 | | 375.00 | $206.25 |
| MRB | 07/29/2010 | | 0.55 | 0.55 | 375.00 | | 206.25 |
| 07/29/10 | MRB | Research Dreher book on preference recoveries. | | 0.40 | | 375.00 | $150.00 |
| MRB | 07/29/2010 | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 08/25/10 | MRB | Work on Vision Bank demand letter. | | 1.00 | | 375.00 | $375.00 |
| MRB | 08/25/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 08/26/10 | MRB | Work on demand to Vision Bank. | | 1.00 | | 375.00 | $375.00 |
| MRB | 08/26/2010 | | 1.00 | 1.00 | 375.00 | | 375.00 |

**Total professional services rendered:**          25.35                          **$9,352.25**

## _Detail of Disbursements and Costs_                                        _Amount_

**Total Current Charges**                                                      $9,352.25

## _Summary of Amounts Due_

**Timekeeper Summary**                          _Hours_        _Rate_      _Amount_

Jorissen, James M.                                2.20          350.00       $770.00
Burton, Matthew R.                               23.15          370.72     $8,582.25

### _Matter Account Summary_

Total Professional Services                                                   $9,352.25
**Net Current Charges**                                                       **$9,352.25**

**Total Balance Now Due**                                                     **$9,352.25**

| JMJ | 2.20 | 2.20 | 350.00 | 770.00 |
|-----|------|------|--------|--------|
| MRB | 23.15 | 23.15 | 370.72 | 8,582.25 |
| | 25.35 | 25.35 | | 9,352.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|-----------------|-------------|--------------|--------------|---------------|---------------|
| $9,352.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167448 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/ Rowan
Client/ Matter No.:     189385      66645

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $12,767.00 | |
| Payments received since last invoice | $12,767.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/09 | MRB | Work on Rowan complaint. | 1.25 | 360.00 | $450.00 |
| 11/10/09 | MRB | Telephone conference with client regarding Rowan issues. | 0.25 | 360.00 | $90.00 |
| 11/10/09 | MRB | Review Rowan bank records (Associated). | 0.40 | 360.00 | $144.00 |
| 11/11/09 | MRB | Work on Rowan issues. | 0.55 | 360.00 | $198.00 |
| 11/12/09 | MRB | Draft contempt motion regarding unpaid rent. | 1.00 | 360.00 | $360.00 |
| 11/12/09 | MRB | Review Truestone bank records and amend Rowan complaint; telephone conference with client regarding same. | 1.10 | 360.00 | $396.00 |
| 11/13/09 | MRB | Work on contempt motion. | 0.25 | 360.00 | $90.00 |
| 11/13/09 | MRB | Legal research on contempt both as to rent and compliance with subpoena. | 0.80 | 360.00 | $288.00 |
| 11/13/09 | MRB | Review discovery status of Christi Rowan. | 0.50 | 360.00 | $180.00 |
| 11/15/09 | MRB | Work on Rowan complaint. | 1.00 | 360.00 | $360.00 |
| 12/18/09 | MRB | Review Rowan records to i.d. transfers for Complaints. | 3.00 | 360.00 | $1,080.00 |
| 12/22/09 | MRB | Work on Rowan complaint. | 1.00 | 360.00 | $360.00 |
| 12/22/09 | MRB | Work on Rowan complaint. | 1.00 | 360.00 | $360.00 |
| 12/23/09 | MRB | Work on Rowan complaint and exhibits thereto. | 2.40 | 360.00 | $864.00 |



EXHIBIT

N

| Date | TK | Description | Hours | Hours | Rate | Amount |
|------|----|-------------|-------|-------|------|--------|
| MRB | 12/28/2009 | | 2.40 | 2.40 | 360.00 | 864.00 |
| 12/29/09 | MRB | Work on Rowan complaint including review of criminal history. | 1.20 | | 360.00 | $432.00 |
| MRB | 12/29/2009 | | 1.20 | 1.20 | 360.00 | 432.00 |
| 12/29/09 | TCA | Revise and redraft complaint against Rowan; analysis of evidentiary issues regarding prior conviction in AZ | 1.20 | | 330.00 | $396.00 |
| TCA | 12/29/2009 | | 1.20 | 1.20 | 330.00 | 396.00 |
| 01/04/10 | MRB | Work on complaint and discuss same with client. | 2.00 | | 360.00 | $720.00 |
| MRB | 01/04/2010 | | 2.00 | 2.00 | 360.00 | 720.00 |
| 01/08/10 | MRB | Work on Rowan complaint including preparation of exhibits thereto; add count on declaratory relief. | 3.00 | | 360.00 | $1,080.00 |
| MRB | 01/08/2010 | | 3.00 | 3.00 | 360.00 | 1,080.00 |
| 01/09/10 | MRB | Review Rowan e-mails and work on contempt motion; edit Rowan complaint. | 2.50 | | 360.00 | $900.00 |
| MRB | 01/09/2010 | | 2.50 | 2.50 | 360.00 | 900.00 |
| 01/11/10 | MRB | Work on Rowan complaint. | 0.65 | | 360.00 | $234.00 |
| MRB | 01/11/2010 | | 0.65 | 0.65 | 360.00 | 234.00 |
| 01/12/10 | MRB | Work on Rowan complaint and exhibits thereto. | 0.50 | | 360.00 | $180.00 |
| MRB | 01/12/2010 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 01/15/10 | MRB | Finalize complaint and telephone conference with client regarding same. | 0.50 | | 360.00 | $180.00 |
| MRB | 01/15/2010 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 02/17/10 | MRB | Telephone conference with client re: Rowan default | 0.20 | | 360.00 | $72.00 |
| MRB | 02/17/2010 | | 0.20 | 0.20 | 360.00 | 72.00 |
| 02/18/10 | MRB | Work on default judgment application | 4.00 | | 360.00 | $1,440.00 |
| MRB | 02/18/2010 | | 4.00 | 4.00 | 360.00 | 1,440.00 |
| 02/19/10 | MRB | Work on default motion | 0.70 | | 360.00 | $252.00 |
| MRB | 02/19/2010 | | 0.70 | 0.70 | 360.00 | 252.00 |
| 02/22/10 | MRB | Work on Rowan default incl. communication with client re: same; correspondence with court and e-file | 1.50 | | 360.00 | $540.00 |
| MRB | 02/22/2010 | | 1.50 | 1.50 | 360.00 | 540.00 |
| 03/16/10 | MRB | Correspondence with Christi Rowan | 0.35 | | 375.00 | $131.25 |
| MRB | 03/16/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 03/17/10 | MRB | Review records and send information request to Rowan | 0.55 | | 375.00 | $206.25 |
| MRB | 03/17/2010 | | 0.55 | 0.55 | 375.00 | 206.25 |
| 03/19/10 | MRB | Correspondence with Christi Rowan re: information and documents | 0.20 | | 375.00 | $75.00 |
| MRB | 03/19/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 03/29/10 | MRB | Message for Janet Newberg | 0.10 | | 375.00 | $37.50 |
| MRB | 03/29/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 03/30/10 | MRB | Telephone conference with Newberg and e-mail to same | 0.40 | | 375.00 | $150.00 |
| MRB | 03/30/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 04/01/10 | MRB | Work on motion to endorce judgment; correspondence with US Marshal and Janet Newberg; tcs with client | 3.00 | | 375.00 | $1,125.00 |
| MRB | 04/01/2010 | | 3.00 | 3.00 | 375.00 | 1,125.00 |
| 04/12/10 | MRB | Work on order for entry into North Ridge | 1.00 | | 375.00 | $375.00 |
| MRB | 04/12/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 04/12/10 | MRB | E-mail to Janet Newberg re: North Ridge | 0.10 | | 375.00 | $37.50 |
| MRB | 04/12/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 04/13/10 | MRB | Work on motion to enter home and correspondence with court re: same | 0.35 | | 375.00 | $131.25 |
| MRB | 04/13/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 04/14/10 | MRB | Edit Rowan motion | 0.40 | | 375.00 | $150.00 |
| MRB | 04/14/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 05/12/10 | MRB | Work on garnishment for Trustone. | 0.65 | | 375.00 | $243.75 |
| MRB | 05/12/2010 | | 0.65 | 0.65 | 375.00 | 243.75 |
| 05/24/10 | MRB | Work on docketing judgments in state court | 0.55 | | 375.00 | $206.25 |

| | | | | | |
|---|---|---|---|---|---|
| MRB | 05/24/2010 | 0.55 | 0.55 | 375.00 | 206.25 |
| 06/08/10 | MRB | Review Rice County entry of judgment and review status of Rowan property. | 0.50 | 375.00 | $187.50 |
| MRB | 06/08/2010 | 0.50 | 0.50 | 375.00 | 187.50 |
| 06/17/10 | MRB | Work on collection | 0.40 | 375.00 | $150.00 |
| MRB | 06/17/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 06/17/10 | AJB | Review and analyze garnishment documents regarding Rowan garnishment; review and analyze relevant statutes. | 0.60 | 160.00 | $96.00 |
| AJB | 06/17/2010 | 0.60 | 0.60 | 160.00 | 96.00 |
| 07/15/10 | AJB | Review and analyze garnishment responses from Rowan banks; correspondence with Hennepin county regarding docketing of judgment. | 0.60 | 160.00 | $96.00 |
| AJB | 07/15/2010 | 0.60 | 0.60 | 160.00 | 96.00 |
| 07/19/10 | AJB | Prepare and edit bank garnishments to Bremer and M&I Bank. | 1.10 | 160.00 | $176.00 |
| AJB | 07/19/2010 | 1.10 | 1.10 | 160.00 | 176.00 |
| 07/21/10 | MRB | Research Christi Rowan's mother in TX for transfer of judgment and local banks. | 0.40 | 375.00 | $150.00 |
| MRB | 07/21/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 07/21/10 | AJB | Review and analyze bankruptcy filings, court filings, and other relevant documents. | 0.40 | 160.00 | $64.00 |
| AJB | 07/21/2010 | 0.40 | 0.40 | 160.00 | 64.00 |

**Total professional services rendered:**          44.10          **$15,434.25**

## *Detail of Disbursements and Costs*                    *Amount*

| | | | |
|---|---|---|---|
| | District Court Administrator | | $55.00 |
| DC | 07/09/2010 | $55.00 | |
| Rice County Court Administrator Invoice # writ | | | |
| | District Court Administrator | | $40.00 |
| DC | 07/19/2010 | $40.00 | |
| Hennepin County District Invoice # Docket judgment | | | |
| | District Court Administrator | | $40.00 |
| DC | 07/09/2010 | $40.00 | |
| Rice County Court Administrator Invoice # Transcript of judg | | | |
| | Garnishment Fee | | $15.00 |
| GF | 07/09/2010 | $15.00 | |
| Associated Bank Invoice # Garnishment | | | |
| | Garnishment Fee | | $15.00 |
| GF | 07/09/2010 | $15.00 | |
| Wells Fargo Bank Invoice # Garnishment | | | |
| | Garnishment Fee | | $15.00 |
| GF | 07/19/2010 | $15.00 | |
| M&I Bank Invoice # Garnishee fee | | | |
| | Garnishment Fee | | $15.00 |
| GF | 07/19/2010 | $15.00 | |
| Bremer Bank Invoice # Garnishee fee | | | |

**Total costs advanced:**          $195.00

## Total Current Charges

$15,629.25

## *Summary of Amounts Due*

## Timekeeper Summary

|  | Hours | Rate | Amount |
|---|---|---|---|
| Budish, Andrew J. | 2.70 | 160.00 | $432.00 |
| Burton, Matthew R. | 40.20 | 363.34 | $14,606.25 |
| Atmore, Thomas C. | 1.20 | 330.00 | $396.00 |

## Matter Account Summary

| | | |
|---|---|---|
| Total Professional Services | | $15,434.25 |
| Total Disbursements & Costs | | $195.00 |
| **Net Current Charges** | | **$15,629.25** |
| **Total Balance Now Due** | | **$15,629.25** |

| | | | | |
|---|---|---|---|---|
| AJB | 2.70 | 2.70 | 160.00 | 432.00 |
| MRB | 40.20 | 40.20 | 363.34 | 14,606.25 |
| TCA | 1.20 | 1.20 | 330.00 | 396.00 |
| | 44.10 | 44.10 | | 15,434.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $15,629.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167470 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/PSA Litigation
Client/ Matter No.:      189385      66689

**Balance Forward as of Last Bill, Dated**          $15,134.00
Payments received since last invoice          $15,134.00    CR
*Net Balance Forward*          $0.00

## *Detail of Professional Services*

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/09 | MRB | Correspondence with counsel regarding Amended Complaint; finalize complaint and file. | 0.65 | 360.00 | $234.00 |
| **MRB** | **11/02/2009** | **0.65** | **0.65** | **360.00** | **234.00** |
| 12/07/09 | MRB | Telephone conference with Attorney Grinnell regarding status of litigation and surcharge. | 0.35 | 360.00 | $126.00 |
| **MRB** | **12/07/2009** | **0.35** | **0.35** | **360.00** | **126.00** |
| 12/11/09 | MRB | Telephone conference with Steve Grinnell; correspondence with client regarding case options. | 0.70 | 360.00 | $252.00 |
| **MRB** | **12/11/2009** | **0.70** | **0.70** | **360.00** | **252.00** |
| 01/06/10 | MRB | Review TMS Answer. | 0.40 | 360.00 | $144.00 |
| **MRB** | **01/06/2010** | **0.40** | **0.40** | **360.00** | **144.00** |
| 01/11/10 | MRB | Review discovery received from Drew Moratzka. | 0.40 | 360.00 | $144.00 |
| **MRB** | **01/11/2010** | **0.40** | **0.40** | **360.00** | **144.00** |
| 01/12/10 | MRB | Work on replies to counterclaims and letter to Attorney Moratzka regarding same and premature discovery. | 1.50 | 360.00 | $540.00 |
| **MRB** | **01/12/2010** | **1.50** | **1.50** | **360.00** | **540.00** |
| 01/14/10 | MRB | Work on Hecker default. | 1.00 | 360.00 | $360.00 |
| **MRB** | **01/14/2010** | **1.00** | **1.00** | **360.00** | **360.00** |
| 01/18/10 | MRB | Review Hecker Answer and Counterclaim; Edit Answer to Counterclaim as to McDaniels; Draft Answer to Counterclaim of Hecker; Rule 9011 letter to Skolnick; telephone conferences with client; edit default application. | 2.00 | 360.00 | $720.00 |
| **MRB** | **01/18/2010** | **2.00** | **2.00** | **360.00** | **720.00** |
| 01/18/10 | MRB | Telephone conference with Attorney Grinnell. | 0.25 | 360.00 | $90.00 |
| **MRB** | **01/18/2010** | **0.25** | **0.25** | **360.00** | **90.00** |
| 01/20/10 | MRB | Telephone conference with Chrysler counsel. | 0.45 | 360.00 | $162.00 |
| **MRB** | **01/20/2010** | **0.45** | **0.45** | **360.00** | **162.00** |
| 01/20/10 | MRB | Correspondence with Attorney Moratzka regarding discovery issues; draft initial responses to discovery. | 1.00 | 360.00 | $360.00 |
| **MRB** | **01/20/2010** | **1.00** | **1.00** | **360.00** | **360.00** |
| 01/21/10 | MRB | Correspondence with Attorney Lubic. | 0.10 | 360.00 | $36.00 |

EXHIBIT

tabbies

| Date | Initials | Description | Hours | Hours | Rate | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| MRB | 01/21/2010 | | 0.10 | 0.10 | 360.00 | | | 36.00 |
| 01/22/10 | MRB | Review McDaniels discovery notices and consider options; correspondence with other counsel. | | 0.55 | | 360.00 | | $198.00 |
| MRB | 01/22/2010 | | 0.55 | 0.55 | 360.00 | | | 198.00 |
| 01/25/10 | MRB | Correspondence with LuAnn Petrichka regarding 9011 issues. | | 0.30 | | 360.00 | | $108.00 |
| MRB | 01/25/2010 | | 0.30 | 0.30 | 360.00 | | | 108.00 |
| 01/26/10 | JMJ | Conference with Burton regarding litgation status and strategy; review pleadings, correspondence and key documents | | 3.00 | | 350.00 | | $1,050.00 |
| JMJ | 01/26/2010 | | 3.00 | 3.00 | 350.00 | | | 1,050.00 |
| 01/27/10 | JMJ | Complete file review and prepare memorandum to trustee outling status and litigation strategy | | 3.50 | | 350.00 | | $1,225.00 |
| JMJ | 01/27/2010 | | 3.50 | 3.50 | 350.00 | | | 1,225.00 |
| 01/28/10 | MRB | Telephone conference with Attorney Grinnell. | | 0.40 | | 360.00 | | $144.00 |
| MRB | 01/28/2010 | | 0.40 | 0.40 | 360.00 | | | 144.00 |
| 01/28/10 | JMJ | Telephone conference with David Galle regarding loan documents and trust agreements; review assignment of beneficial interest to Wells Fargo | | 1.00 | | 350.00 | | $350.00 |
| JMJ | 01/28/2010 | | 1.00 | 1.00 | 350.00 | | | 350.00 |
| 01/29/10 | MRB | Telephone conference with client regarding defaulting Hecker entities; work on discovery responses. | | 1.00 | | 360.00 | | $360.00 |
| MRB | 01/29/2010 | | 1.00 | 1.00 | 360.00 | | | 360.00 |
| 02/03/10 | MRB | Edit discovery responses | | 0.20 | | 360.00 | | $72.00 |
| MRB | 02/03/2010 | | 0.20 | 0.20 | 360.00 | | | 72.00 |
| 02/04/10 | MRB | Rvw issues with client and circulate PSA e-mail corresp to other parties | | 0.65 | | 360.00 | | $234.00 |
| MRB | 02/04/2010 | | 0.65 | 0.65 | 360.00 | | | 234.00 |
| 02/05/10 | MRB | Edit discovery responses | | 0.40 | | 360.00 | | $144.00 |
| MRB | 02/05/2010 | | 0.40 | 0.40 | 360.00 | | | 144.00 |
| 02/05/10 | MRB | TC with Steve Grinnell | | 0.45 | | 360.00 | | $162.00 |
| MRB | 02/05/2010 | | 0.45 | 0.45 | 360.00 | | | 162.00 |
| 02/09/10 | MRB | Corresp with Atty Moratzka re: PSA litigation | | 0.50 | | 360.00 | | $180.00 |
| MRB | 02/09/2010 | | 0.50 | 0.50 | 360.00 | | | 180.00 |
| 02/10/10 | MRB | Work on discovery to send to Midwest Motors LLC | | 1.25 | | 360.00 | | $450.00 |
| MRB | 02/10/2010 | | 1.25 | 1.25 | 360.00 | | | 450.00 |
| 02/10/10 | MRB | Corresp with counsel and e-mail to Bruce Parker re: legal file | | 0.25 | | 360.00 | | $90.00 |
| MRB | 02/10/2010 | | 0.25 | 0.25 | 360.00 | | | 90.00 |
| 02/10/10 | MRB | TC with Steve Grinnell | | 0.25 | | 360.00 | | $90.00 |
| MRB | 02/10/2010 | | 0.25 | 0.25 | 360.00 | | | 90.00 |
| 02/11/10 | MRB | Work on PSA discovery | | 1.00 | | 360.00 | | $360.00 |
| MRB | 02/11/2010 | | 1.00 | 1.00 | 360.00 | | | 360.00 |
| 02/11/10 | MRB | Rvw documents rec'd from Bruce Parker | | 0.75 | | 360.00 | | $270.00 |
| MRB | 02/11/2010 | | 0.75 | 0.75 | 360.00 | | | 270.00 |
| 02/11/10 | JMJ | Review pleadings, review closing documents from asset purchase; prepare subpoenas to Twin Cities Toyota, Twin Cities Automotive and Hasselquist; reivew and comment on interrogatories and document requests to Midwest Motors | | 4.00 | | 350.00 | | $1,400.00 |
| JMJ | 02/11/2010 | | 4.00 | 4.00 | 350.00 | | | 1,400.00 |
| 02/12/10 | MRB | Rvw of documents and document production; discovery to McDaniels entity | | 1.75 | | 360.00 | | $630.00 |
| MRB | 02/12/2010 | | 1.75 | 1.75 | 360.00 | | | 630.00 |
| 02/12/10 | MRB | Rvw documents produced by Bruce Parker | | 3.00 | | 360.00 | | $1,080.00 |
| MRB | 02/12/2010 | | 3.00 | 3.00 | 360.00 | | | 1,080.00 |
| 02/12/10 | JMJ | Review correspondence related to subpoena and privilege log | | 0.30 | | 350.00 | | $105.00 |
| JMJ | 02/12/2010 | | 0.30 | 0.30 | 350.00 | | | 105.00 |
| 02/16/10 | MRB | Assist with PSA litigation discovery and tc with Steve Grinnell re: same | | 0.55 | | 360.00 | | $198.00 |

| Initials | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 02/16/2010 | | 0.55 | 360.00 | 198.00 |
| JMJ | 02/16/10 | Review and make revisions to answers to interrogatories and responses to requests for production of documents | 2.75 | 350.00 | $962.50 |
| JMJ | 02/16/2010 | | 2.75 | 350.00 | 962.50 |
| MRB | 02/17/10 | Work on PSA discovery with Atty Jorissen | 0.40 | 360.00 | $144.00 |
| MRB | 02/17/2010 | | 0.40 | 360.00 | 144.00 |
| MRB | 02/18/10 | TC with Bruce Parker and confer with Atty Jorissen re: litigation and privilege issues; finalize discovery response to McDaniels | 0.50 | 360.00 | $180.00 |
| MRB | 02/18/2010 | | 0.50 | 360.00 | 180.00 |
| JMJ | 02/22/10 | Telephone conference with Eric Rucker, counsel for Twin Cities Automotive, regarding subpoena | 0.30 | 350.00 | $105.00 |
| JMJ | 02/22/2010 | | 0.30 | 350.00 | 105.00 |
| MRB | 02/24/10 | Work on discovery responses and rvw Moratzka e-mail | 0.50 | 375.00 | $187.50 |
| MRB | 02/24/2010 | | 0.50 | 375.00 | 187.50 |
| JMJ | 02/24/10 | Review documents produced by Hasselquist and TCA; review and respond to correspondence from counsel for Hecker | 2.20 | 350.00 | $770.00 |
| JMJ | 02/24/2010 | | 2.20 | 350.00 | 770.00 |
| MRB | 02/25/10 | Corresp with Atty Lubic | 0.25 | 375.00 | $93.75 |
| MRB | 02/25/2010 | | 0.25 | 375.00 | 93.75 |
| MRB | 02/26/10 | TC with Atty Grinnell re: settlement issues | 0.50 | 375.00 | $187.50 |
| MRB | 02/26/2010 | | 0.50 | 375.00 | 187.50 |
| MRB | 02/26/10 | TC with client re: Rule 11 and e-mail to opposing counsel re: same | 0.25 | 375.00 | $93.75 |
| MRB | 02/26/2010 | | 0.25 | 375.00 | 93.75 |
| JMJ | 02/26/10 | Confer with Burton regarding Hecker counterclaim and disposition of same; review email correspondence to counsel for Hecker regarding demand for dismissal of same | 0.30 | 350.00 | $105.00 |
| JMJ | 02/26/2010 | | 0.30 | 350.00 | 105.00 |
| JMJ | 03/01/10 | Revise and finalize discovery responses to Midwest Motors | 1.50 | 350.00 | $525.00 |
| JMJ | 03/01/2010 | | 1.50 | 350.00 | 525.00 |
| MRB | 03/03/10 | Finalize discovery response to Moratzka; consider Hecker proposal. | 0.35 | 375.00 | $131.25 |
| MRB | 03/03/2010 | | 0.35 | 375.00 | 131.25 |
| MRB | 03/03/10 | Review St. Cloud dealership sale as to transfers and PSA. | 0.25 | 375.00 | $93.75 |
| MRB | 03/03/2010 | | 0.25 | 375.00 | 93.75 |
| JMJ | 03/03/10 | Review documents for production; review discovery responses and make revisions to same; email correspondence related to same | 1.00 | 350.00 | $350.00 |
| JMJ | 03/03/2010 | | 1.00 | 350.00 | 350.00 |
| JMJ | 03/05/10 | Review correspondence from Skolnick regarding depositions; review correspondence related to settlement issues and confer with Burton regarding same | 0.50 | 350.00 | $175.00 |
| JMJ | 03/05/2010 | | 0.50 | 350.00 | 175.00 |
| MRB | 03/09/10 | Telephone conference with Attorney Grinnell. | 0.35 | 375.00 | $131.25 |
| MRB | 03/09/2010 | | 0.35 | 375.00 | 131.25 |
| JMJ | 03/09/10 | Review order regarding PSA agreement; review and analyze documents pertaining to PSA; telephone conference with Grinnell regarding PSA litigation and settlement issues related to same | 1.00 | 350.00 | $350.00 |
| JMJ | 03/09/2010 | | 1.00 | 350.00 | 350.00 |
| MRB | 03/10/10 | Rvw Moratzka request re: discovery and confer with Atty Jorissen. | 0.20 | 375.00 | $75.00 |
| MRB | 03/10/2010 | | 0.20 | 375.00 | 75.00 |
| JMJ | 03/16/10 | Review and approve stipulation to extend trial date and correspond with other counsel regarding same | 0.50 | 350.00 | $175.00 |
| JMJ | 03/16/2010 | | 0.50 | 350.00 | 175.00 |
| MRB | 03/17/10 | Rvw PSA litigation emails from Atty Parker | 1.20 | 375.00 | $450.00 |
| MRB | 03/17/2010 | | 1.20 | 375.00 | 450.00 |
| JMJ | 03/17/10 | Review documents produced from Parker email production related to PSA transactions | 1.00 | 350.00 | $350.00 |
| JMJ | 03/17/2010 | | 1.00 | 350.00 | 350.00 |
| JMJ | 03/19/10 | Review communications related to status of motion to continue trial | 0.20 | 350.00 | $70.00 |

date

| JMJ | 03/19/2010 | | 0.20 | 0.20 | 350.00 | | 70.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/20/10 | JMJ | Review correspondence from Lubic and Skolnick regarding stipulation to extend trial date | 0.20 | | 350.00 | | $70.00 |
| JMJ | 03/20/2010 | | 0.20 | 0.20 | 350.00 | | 70.00 |
| 03/22/10 | JMJ | Telephone conference with Moratzka regarding status of settlement negotiations and extension of trial date; email correspondence related to same | 0.75 | | 350.00 | | $262.50 |
| JMJ | 03/22/2010 | | 0.75 | 0.75 | 350.00 | | 262.50 |
| 03/24/10 | JMJ | Review communications related to deposition of McDaniel | 0.30 | | 350.00 | | $105.00 |
| JMJ | 03/24/2010 | | 0.30 | 0.30 | 350.00 | | 105.00 |
| 03/25/10 | JMJ | Review discovery requests from Hecker to Toyota Motors Credit Corporation | 0.50 | | 350.00 | | $175.00 |
| JMJ | 03/25/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 04/03/10 | JMJ | Review discovery requests; confer with Burton regarding same | 0.50 | | 350.00 | | $175.00 |
| JMJ | 04/03/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 04/06/10 | JMJ | Telephone conference with Moratzka regarding status of deposition of McDaniel, continuance of deposition, status of settlement and responses to Trustee's discovery if settlement does not occur; review correspondence related to same; confer with client regarding same | 0.70 | | 350.00 | | $245.00 |
| JMJ | 04/06/2010 | | 0.70 | 0.70 | 350.00 | | 245.00 |
| 04/13/10 | JMJ | Review adversary complaint from MCM related to escrowed proceeds | 0.60 | | 350.00 | | $210.00 |
| JMJ | 04/13/2010 | | 0.60 | 0.60 | 350.00 | | 210.00 |
| 04/22/10 | JMJ | Review correspondence among parties related to terms of settlement | 0.50 | | 350.00 | | $175.00 |
| JMJ | 04/22/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 04/27/10 | JMJ | Review and analyze revised settlement agreement; email correspondence with Trustee regarding issues pertaining to same | 0.75 | | 350.00 | | $262.50 |
| JMJ | 04/27/2010 | | 0.75 | 0.75 | 350.00 | | 262.50 |
| 04/29/10 | JMJ | Correspondence with Moratzka and Trustee regarding proposed settlement agreement | 0.40 | | 350.00 | | $140.00 |
| JMJ | 04/29/2010 | | 0.40 | 0.40 | 350.00 | | 140.00 |
| 05/05/10 | JMJ | Review and make revisions to proposed settlement agreement; email correspondence with client related to same; telephone conference with Moratzka regarding status of settlement | 0.60 | | 350.00 | | $210.00 |
| JMJ | 05/05/2010 | | 0.60 | 0.60 | 350.00 | | 210.00 |
| 05/14/10 | JMJ | Telephone conference with Moratzka regarding status of settlement | 0.30 | | 350.00 | | $105.00 |
| JMJ | 05/14/2010 | | 0.30 | 0.30 | 350.00 | | 105.00 |
| 05/15/10 | JMJ | Review correspondence related to dispute over payment of proceeds between Chrysler and TFSB; review most recent iteration of settlement agreement | 0.50 | | 350.00 | | $175.00 |
| JMJ | 05/15/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 05/17/10 | JMJ | Review and analysis of correspondence regarding settlement | 0.50 | | 350.00 | | $175.00 |
| JMJ | 05/17/2010 | | 0.50 | 0.50 | 350.00 | | 175.00 |
| 05/19/10 | JMJ | Multiple telephone conferences with Moratzka regarding status of settlement agreement and related issues; telephone conference with the court regarding scheduling issues for motion hearing; review email correspondence related to settlement; prepare notice of motion and motion to approve settlement and memorandum in support of motion to approve settlement | 4.50 | | 350.00 | | $1,575.00 |
| JMJ | 05/19/2010 | | 4.50 | 4.50 | 350.00 | | 1,575.00 |
| 05/20/10 | MRB | TC with Jim J. re: case status and review multiple correspondence | 0.25 | | 375.00 | | $93.75 |
| MRB | 05/20/2010 | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/20/10 | JMJ | Telephone conference with Seaver regarding settlement agreement and motion papers; telephone conference with Moratzka regarding hearing on motion to approve settlement and impending deposition of McDaniel; telephone conference with Neve regarding deposition and motion to approve settlement; telephone conference with Carrie Nordstrom regarding request for continuance and scheduling | 1.30 | | 350.00 | | $455.00 |

hearing on motion to approve settlement; review email correspondence related to settlement agreement

| Date | TK | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JMJ | 05/20/2010 | | 1.30 | 1.30 | 350.00 | 455.00 |
| 05/21/10 | JMJ | Telephone conferences with Moratzka and Neve regarding settlement agreement and issues pertaining to deposition of McDaniel; review email correspondence related to settlement agreement; make revisions to motion to approve settlement agreement to conform to updates and revisions in agreement | 1.20 | | 350.00 | $420.00 |
| JMJ | 05/21/2010 | | 1.20 | 1.20 | 350.00 | 420.00 |
| 05/24/10 | MRB | Corresp with interested parties re: settlement and pending issues. | 0.40 | | 375.00 | $150.00 |
| MRB | 05/24/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 05/24/10 | JMJ | Revise and finalize settlement agreement and related documents; review email correspondence between counsel for parties related to settlement agreement and proposed revisions to same; telephone conference with Carrie Nordstrom related to request for continuance; arrange for service and filing of stipulation for continuance of trial date; revise motion papers; telephone conference and email correspondence with Neve and Moratzka regardings deposition of McDaniel and deferral of additional discovery pending resolution of motion to approve the settlement agreement; telephone conference with Neve, Moratzka, and Hecker's former counsel regarding Hecker's interpretation of the PSA and related matters | 3.50 | | 350.00 | $1,225.00 |
| JMJ | 05/24/2010 | | 3.50 | 3.50 | 350.00 | 1,225.00 |
| 05/25/10 | MRB | Rvw public nature of PSA agreement | 0.25 | | 375.00 | $93.75 |
| MRB | 05/25/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 05/25/10 | JMJ | Work on settlement issues; coordinate obtaining of hearing date for hearing on motion to approve settlement; review email correspondence related to settlement | 0.50 | | 350.00 | $175.00 |
| JMJ | 05/25/2010 | | 0.50 | 0.50 | 350.00 | 175.00 |
| 05/26/10 | JMJ | Arrange for filing of motion to approve settlement; email correspondence with Nordstrom regarding correction of caption | 0.50 | | 350.00 | $175.00 |
| JMJ | 05/26/2010 | | 0.50 | 0.50 | 350.00 | 175.00 |
| 05/27/10 | JMJ | Telephone conference with Moratzka regarding hearing on motion for a protective order and pending deposition of McDaniels; email correspondence to client regarding deposition; email correspondence to and from Moratzka confirming agreement to make McDaniels available for further deposition and to answer discovery in the event that the Court declines to approve the settlemetn | 1.00 | | 350.00 | $350.00 |
| JMJ | 05/27/2010 | | 1.00 | 1.00 | 350.00 | 350.00 |
| 06/09/10 | JMJ | Review correspondence related to motion to confirm settlement; telephone conference with Moratzka and Grinnel regarding same | 0.30 | | 350.00 | $105.00 |
| JMJ | 06/09/2010 | | 0.30 | 0.30 | 350.00 | 105.00 |
| 06/14/10 | MRB | Review and analyze responses to settlement motion and review Parker emails. | 1.25 | | 375.00 | $468.75 |
| MRB | 06/14/2010 | | 1.25 | 1.25 | 375.00 | 468.75 |
| 06/14/10 | JMJ | Review and analysis of responses to motion to enforce settlement agreement and review of emails and other documents for reply memorandum | 1.20 | | 350.00 | $420.00 |
| JMJ | 06/14/2010 | | 1.20 | 1.20 | 350.00 | 420.00 |
| 06/15/10 | JMJ | Draft, revise and finalize reply memorandum in support of motion to approve settlement and accompanying affidavit | 3.50 | | 350.00 | $1,225.00 |
| JMJ | 06/15/2010 | | 3.50 | 3.50 | 350.00 | 1,225.00 |
| 06/16/10 | MRB | Attend hearing and confer with counsel both before and after re: options | 1.00 | | 375.00 | $375.00 |
| MRB | 06/16/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 06/16/10 | JMJ | Telephone conferences with counsel for Midwest Motors and Chrysler regarding hearing on motion to enforce settlement agreement; prepare for and attend hearing on motion to enforce settlement agreement | 2.50 | | 350.00 | $875.00 |
| JMJ | 06/16/2010 | | 2.50 | 2.50 | 350.00 | 875.00 |
| 06/21/10 | MRB | Assist Atty Jorissen with PSA litigation | 0.40 | | 375.00 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MRB | 06/21/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 06/21/10 | JMJ | Draft memorandum in support of joint and separate motions for summary judgment | | | 4.00 | 350.00 | $1,400.00 |
| JMJ | 06/21/2010 | 4.00 | 4.00 | 350.00 | | 1,400.00 |
| 06/22/10 | MRB | Consult with Attorney Jorissen regarding PSA litigation. | | | 1.00 | 375.00 | $375.00 |
| MRB | 06/22/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 06/22/10 | JMJ | Revise memorandum in support of motion; legal research and analysis related to tortious interference claims; correspond with client regarding same | | | 2.20 | 350.00 | $770.00 |
| JMJ | 06/22/2010 | 2.20 | 2.20 | 350.00 | | 770.00 |
| 06/23/10 | MRB | Rvw and edit PSA memo and add language re: enforcing settlement agreements; research law of enforcing settlements and draft paragraph | | | 1.25 | 375.00 | $468.75 |
| MRB | 06/23/2010 | 1.25 | 1.25 | 375.00 | | 468.75 |
| 06/23/10 | JMJ | Work on summary judgment memorandum; multiple protracted telephone conferences with counsel for other parties related to joint summary judgment motion and motion for continuance and coordinate preparation of same; extensive email correspondence related to same | | | 2.00 | 350.00 | $700.00 |
| JMJ | 06/23/2010 | 2.00 | 2.00 | 350.00 | | 700.00 |
| 06/24/10 | JMJ | Telephone conferences with counsel for Chrysler and Midwest Motors regarding presentation of joint and separate motions and motion to continue trial date; telephone conference with Court regarding scheduling of motion hearings on motions for summary judgment; revise and finalize notice of hearing and joint motion for summary judgment and Trustee's separate motion for summary judgment and coordinate filing of same | | | 3.20 | 350.00 | $1,120.00 |
| JMJ | 06/24/2010 | 3.20 | 3.20 | 350.00 | | 1,120.00 |
| 06/25/10 | MRB | Review modifications to summary judgment motions. | | | 0.40 | 375.00 | $150.00 |
| MRB | 06/25/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 06/25/10 | AJB | Review and edit motion to extend trial date; organize and file same; prepare and edit motion documents regarding motions for summary judgment. | | | 4.10 | 160.00 | $656.00 |
| AJB | 06/25/2010 | 4.10 | 4.10 | 160.00 | | 656.00 |
| 06/28/10 | JMJ | Communications with counsel regarding filing of joint and separate motions for summary judgment; arrange for filing and service of same | | | 1.50 | 350.00 | $525.00 |
| JMJ | 06/28/2010 | 1.50 | 1.50 | 350.00 | | 525.00 |
| 06/28/10 | AJB | Prepare, review and edit various documents regarding joint motion and trustee motions for summary judgment; review, organize and file same. | | | 4.80 | 160.00 | $768.00 |
| AJB | 06/28/2010 | 4.80 | 4.80 | 160.00 | | 768.00 |
| 06/30/10 | MRB | Rvw Hecker response | | | 0.10 | 375.00 | $37.50 |
| MRB | 06/30/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 06/30/10 | MRB | Consult with Atty Jorissen re: trial issues | | | 0.25 | 375.00 | $93.75 |
| MRB | 06/30/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 06/30/10 | JMJ | Prepare for and attend hearing on motion to continue trial date; confer with Neve and co-counsel to reschedule hearing on motions for summary judgment; coordinate reschedule with clerk and arrange for preparation and filing of amended notices of hearing on motion for summary judgment | | | 2.00 | 350.00 | $700.00 |
| JMJ | 06/30/2010 | 2.00 | 2.00 | 350.00 | | 700.00 |
| 06/30/10 | AJB | Prepare and edit Notices of continuance. | | | 0.50 | 160.00 | $80.00 |
| AJB | 06/30/2010 | 0.50 | 0.50 | 160.00 | | 80.00 |
| 07/09/10 | JMJ | Arrange for filing of settlement agreement as stand alone exhibit in adversary proceeding; review and arrange for filing of application for default judgment against non-answering parties; telephone conference with Grinnell regarding same | | | 0.50 | 350.00 | $175.00 |
| JMJ | 07/09/2010 | 0.50 | 0.50 | 350.00 | | 175.00 |
| 07/12/10 | JMJ | Review and analysis of response filed by counsel for Hecker; telephone conference with counsel for Chrysler and Midwest Motors regarding same and topics for reply | | | 1.00 | 350.00 | $350.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/13/10 | MRB | Confer with Attorney Jorissen regarding summary judgment motion. | 0.25 | 375.00 | $93.75 |
| 07/14/10 | MRB | Confer with interested parties and attend hearing on summary judgment motions; assist with order preparation. | 1.50 | 375.00 | $562.50 |
| 07/14/10 | JMJ | Correspondence related to hearing on motion for summary judgment; review filings, prepare for and attend hearing on motion for summary judgment | 4.50 | 350.00 | $1,575.00 |
| 07/15/10 | MRB | Assist Attorney Jorissen with orders. | 0.55 | 375.00 | $206.25 |
| 07/15/10 | JMJ | Prepare orders granting motions for summary judgment in PSA and Interpleader actions; email correspondence with parties to circulate proposed orders; make revisions to proposed orders | 1.50 | 350.00 | $525.00 |
| 07/16/10 | JMJ | Additional revisions to summary judgment orders and communications with counsel for parties regarding same | 1.00 | 350.00 | $350.00 |
| 07/19/10 | JMJ | Email correspondence to and from court regarding terms of orders in PSA and Interpleader adversary proceedings | 0.20 | 350.00 | $70.00 |
| 07/22/10 | JMJ | Review message from Seaver regarding release of interpleader funds; telephone conference with Seaver regarding same; prepare email correspondence to Seaver regarding treatment of settlement proceeds | 0.50 | 350.00 | $175.00 |
| 08/03/10 | JMJ | Review notice of appeal; communicate with client regarding same; telephone conference with Moratzka regarding same; analysis of issues pertaining to implementation of settlement agreement; communicate with O'Brien regarding same | 1.00 | 350.00 | $350.00 |
| 08/04/10 | JMJ | Review correspondence from O'Brien to Neve regarding implementation of settlement agreement | 0.20 | 350.00 | $70.00 |
| 08/10/10 | JMJ | Telephone conference with Neve regarding resolution of appeal; email correspondence and telephone conference with Trustee regarding same; email correspondence to and from interested parties related to same | 1.00 | 350.00 | $350.00 |
| 08/13/10 | JMJ | Multiple conferences with counsel regarding proposed resolution of appeal and documentation of same; review multiple emails related to same | 1.30 | 350.00 | $455.00 |
| 08/16/10 | MRB | Review addendum to settlement agreement. | 0.30 | 375.00 | $112.50 |
| 08/16/10 | JMJ | Review addendum to settlement agreement and correspondence to and from client and opposing counsel related to same; telephone conference with Neve regarding same | 1.00 | 350.00 | $350.00 |
| 08/17/10 | JMJ | Review filings in appeal | 0.50 | 350.00 | $175.00 |
| 08/18/10 | JMJ | Work on issues related to resolution of appeal; communications with chambers and opposing counsel related to same | 1.00 | 350.00 | $350.00 |
| 08/27/10 | JMJ | Review edits to addendum to settlement agreement; communicate with Neve regarding same | 0.50 | 350.00 | $175.00 |
| 08/30/10 | JMJ | Review email correspondence and revisions to addendum to settlement agreement | 0.30 | 350.00 | $105.00 |

| JMJ | 08/30/2010 | | 0.30 | 0.30 | 350.00 | 105.00 |
|---|---|---|---|---|---|---|
| | **Total professional services rendered:** | | | 126.40 | | **$43,008.50** |

## *Detail of Disbursements and Costs*                    *Amount*

| | (JMJ) Westlaw computer usage charge | | $346.65 |
|---|---|---|---|
| WE | 06/30/2010 | $346.65 | |
| | **Total costs advanced:** | | **$346.65** |

### **Total Current Charges**                                    **$43,355.15**

## *Summary of Amounts Due*

### Timekeeper Summary

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Budish, Andrew J. | 9.40 | 160.00 | $1,504.00 |
| Jorissen, James M. | 81.05 | 350.00 | $28,367.50 |
| Burton, Matthew R. | 35.95 | 365.42 | $13,137.00 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $43,008.50 |
| Total Disbursements & Costs | $346.65 |
| **Net Current Charges** | **$43,355.15** |
| **Total Balance Now Due** | **$43,355.15** |

| AJB | 9.40 | 9.40 | 160.00 | 1,504.00 |
|---|---|---|---|---|
| JMJ | 81.05 | 81.05 | 350.00 | 28,367.50 |
| MRB | 35.95 | 35.95 | 365.42 | 13,137.00 |
| | 126.40 | 126.40 | | 43,008.50 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $43,355.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167449 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/ Transcend
       Client/ Matter No.:       189385        66722

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $7,855.00 | |
| Payments received since last invoice | $7,855.00 | CR |
| *Net Balance Forward* | $0.00 | |

## Detail of Professional Services

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/09 | MRB | Review file and correspondence with Attorney Kallas about needs for closing. | 0.15 | 360.00 | $54.00 |
| 11/04/09 | MRB | Review Transend matters; listen to conference call. | 0.55 | 360.00 | $198.00 |
| 11/09/09 | MRB | Correspondence with Attorney Kallas, Attorney Sayre and client regarding closing Transcend. | 0.40 | 360.00 | $144.00 |
| 11/23/09 | MRB | Correspondence with Attorney Kallas and client regarding closing. | 0.20 | 360.00 | $72.00 |
| 12/16/09 | MRB | Review correspondence from Kallas and correspondence with client regarding same. | 0.25 | 360.00 | $90.00 |
| 12/28/09 | MRB | Telephone conference with client and correspondence with Attorney Kallas regarding Transcend resolution. | 0.25 | 360.00 | $90.00 |
| 04/01/10 | MRB | Corresp with Mike Kallas | 0.20 | 375.00 | $75.00 |
| 04/06/10 | MRB | Rvw corresp from Atty Kallas | 0.20 | 375.00 | $75.00 |

**Total professional services rendered:**     2.20     **$798.00**

## Detail of Disbursements and Costs                    Amount

**Total Current Charges**                              $798.00

## Summary of Amounts Due



EXHIBIT

P

| | Invoice# | Page | 2 |
|---|---|---|---|

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 2.20 | 362.73 | $798.00 |

### Matter Account Summary

| | | |
|---|---|---|
| Total Professional Services | | $798.00 |
| **Net Current Charges** | | **$798.00** |
| **Total Balance Now Due** | | **$798.00** |

| MRB | 2.20 | 2.20 | 362.73 | 798.00 | |
|---|---|---|---|---|---|
| | 2.20 | 2.20 | | 798.00 | |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $798.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167471 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/Shady Roost
Client/ Matter No.:     189385      66840

**Balance Forward as of Last Bill, Dated**                                  $674.75
Payments received since last invoice                              $674.75   CR
*Net Balance Forward*                                                                $0.00

## Detail of Professional Services                  Hours      Rate      Amount

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/09 | MRB | Review Shady Roost offer and corporate documents; telephone conference with client; e-mail to Jason McCarthy; correspondence with Mike McGrath; additional correspondence with Jason McCarthy. | 1.20 | 360.00 | $432.00 |
| **MRB** | **12/22/2009** | | **1.20    1.20** | **360.00** | **432.00** |
| 01/08/10 | MRB | Work on Shady Roost sale including correspondence with interested parties. | 0.40 | 360.00 | $144.00 |
| **MRB** | **01/08/2010** | | **0.40    0.40** | **360.00** | **144.00** |
| 01/14/10 | GCS | Review of emails from McGrath.  Analysis of recent proposal to acquire Shady Roost.  Arranged to find a real estate broker to assist with project valuation.  Prepared response to Michael McGrath. | 1.00 | 295.00 | $295.00 |
| **GCS** | **01/14/2010** | | **1.00    1.00** | **295.00** | **295.00** |
| 01/14/10 | GCS | Research to find a mechanism to obtain a valuation estimate for Shady Roost property. | 0.75 | 295.00 | $221.25 |
| **GCS** | **01/14/2010** | | **0.75    0.75** | **295.00** | **221.25** |
| 01/15/10 | GCS | Analysis of emails and information relating to the sale of the Shady Roost property.  Meeting with Matt Burton regarding method to evaluate the offer. | 1.00 | 295.00 | $295.00 |
| **GCS** | **01/15/2010** | | **1.00    1.00** | **295.00** | **295.00** |
| 01/20/10 | JWS | Research possible realtors for listing Shady Roost property; research ownership status of Shady Roost, Inc.; research resort information. | 1.25 | 150.00 | $187.50 |
| **JWS** | **01/20/2010** | | **1.25    1.25** | **150.00** | **187.50** |
| 01/21/10 | GCS | Review of list of potential real estate brokers to determine who to contact regarding Shady Roost valuation. | 0.50 | 295.00 | $147.50 |
| **GCS** | **01/21/2010** | | **0.50    0.50** | **295.00** | **147.50** |
| 01/22/10 | GCS | Negotiations with Mike McGrath regarding terms of Shady Roost sale proposal. | 0.75 | 295.00 | $221.25 |
| **GCS** | **01/22/2010** | | **0.75    0.75** | **295.00** | **221.25** |
| 01/22/10 | JWS | Review of appraisal information for Shady Roost property. | 0.50 | 150.00 | $75.00 |
| **JWS** | **01/22/2010** | | **0.50    0.50** | **150.00** | **75.00** |
| 02/01/10 | GCS | Review of Shady Roost appraisal.  Prepared emails regarding offer to purchase. | 0.50 | 295.00 | $147.50 |



**EXHIBIT**

tabbies

Q