| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **GCS** | **02/01/2010** | | **0.50   0.50** | **295.00** | **147.50** |
| 02/01/10 | JWS | Meeting regarding appraisal of property; phone conversation with office of appraiser regarding obtaining an updated appraisal. | 0.25 | 150.00 | $37.50 |
| **JWS** | **02/01/2010** | | **0.25   0.25** | **150.00** | **37.50** |
| 02/03/10 | GCS | Correspondence with Michael McGrath regarding terms of sale of Shady Roost interest and seeking court approval thereof. | 0.50 | 295.00 | $147.50 |
| **GCS** | **02/03/2010** | | **0.50   0.50** | **295.00** | **147.50** |
| 02/03/10 | MRB | TC with client and corresp re: sale of Shady Roost | 0.45 | 360.00 | $162.00 |
| **MRB** | **02/03/2010** | | **0.45   0.45** | **360.00** | **162.00** |
| 02/03/10 | JWS | Phone conversation with appraiser for Shady Roost Lodge regarding appraised value of property; work to have appraisal updated. | 0.50 | 150.00 | $75.00 |
| **JWS** | **02/03/2010** | | **0.50   0.50** | **150.00** | **75.00** |
| 02/04/10 | MRB | Corresp with Atty McGrath | 0.10 | 360.00 | $36.00 |
| **MRB** | **02/04/2010** | | **0.10   0.10** | **360.00** | **36.00** |
| 02/04/10 | JWS | Review correspondence regarding motion; preparation of letter to appraiser; review terms of purchase agreement; review information regarding ownership entities; begin preparation of motion documents for motion to confirm sale. | 2.90 | 150.00 | $435.00 |
| **JWS** | **02/04/2010** | | **2.90   2.90** | **150.00** | **435.00** |
| 02/05/10 | JWS | Continue preparation of motion documents; review correspondence regarding terms of sale; correspondence with appraiser regarding appraisal update; review correspondence regarding hearing for motion and conflict issues; correspondence regarding motion documents. | 3.90 | 150.00 | $585.00 |
| **JWS** | **02/05/2010** | | **3.90   3.90** | **150.00** | **585.00** |
| 02/15/10 | GCS | Review of Shady Roost drafts of sale documents. | 1.50 | 295.00 | $442.50 |
| **GCS** | **02/15/2010** | | **1.50   1.50** | **295.00** | **442.50** |
| 02/17/10 | GCS | Conference with Michael McGrath regarding terms and conditions of Shady Roost sale. Began preparation of motion for approval of sale papers. | 0.50 | 295.00 | $147.50 |
| **GCS** | **02/17/2010** | | **0.50   0.50** | **295.00** | **147.50** |
| 02/17/10 | GCS | Review of drafts of motion papers to approve sale. Conference with Mike McGrath regarding the same. | 0.50 | 295.00 | $147.50 |
| **GCS** | **02/17/2010** | | **0.50   0.50** | **295.00** | **147.50** |
| 02/17/10 | JWS | Preparation of revised motion documents based on sale documents form Mike McGrath and comments. | 3.50 | 150.00 | $525.00 |
| **JWS** | **02/17/2010** | | **3.50   3.50** | **150.00** | **525.00** |
| 02/19/10 | GCS | Review of revisions to Shady Roost sale documents received from Michael McGrath. | 0.50 | 295.00 | $147.50 |
| **GCS** | **02/19/2010** | | **0.50   0.50** | **295.00** | **147.50** |
| 02/22/10 | MRB | Work on sale motion | 0.45 | 360.00 | $162.00 |
| **MRB** | **02/22/2010** | | **0.45   0.45** | **360.00** | **162.00** |
| 02/23/10 | JWS | Preparation of revisions to motion documents based on comments to documents. | 0.30 | 150.00 | $45.00 |
| **JWS** | **02/23/2010** | | **0.30   0.30** | **150.00** | **45.00** |
| 02/24/10 | JWS | Preparation of additional revisions to motion documents based on review and final comments. | 0.50 | 150.00 | $75.00 |
| **JWS** | **02/24/2010** | | **0.50   0.50** | **150.00** | **75.00** |
| 03/16/10 | MRB | Corresp with interested parties and court | 0.25 | 375.00 | $93.75 |
| **MRB** | **03/16/2010** | | **0.25   0.25** | **375.00** | **93.75** |
| 03/17/10 | GCS | Review of Shady Roost order approving sale. Review of emails with buyer regarding timing of closing. Prepared for preparation of closing documents. | 0.50 | 295.00 | $147.50 |
| **GCS** | **03/17/2010** | | **0.50   0.50** | **295.00** | **147.50** |
| 03/23/10 | GCS | Review of emails relating to the sale of Nestor Falls. | 0.50 | 295.00 | $147.50 |
| **GCS** | **03/23/2010** | | **0.50   0.50** | **295.00** | **147.50** |
| 03/24/10 | GCS | Review of proposed redemption agreement for Nestor Falls. | 0.75 | 295.00 | $221.25 |
| **GCS** | **03/24/2010** | | **0.75   0.75** | **295.00** | **221.25** |

| 03/29/10 | GCS | Finalized matters involving Nestor Falls redemption agreement. | | 0.50 | 295.00 | $147.50 |
|---|---|---|---|---|---|---|
| GCS | 03/29/2010 | | 0.50 | 0.50 | 295.00 | 147.50 |

**Total professional services rendered:**      26.70         **$6,093.50**

## _Detail of Disbursements and Costs_            **_Amount_**

**Total Current Charges**                             **$6,093.50**

## _Summary of Amounts Due_

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Sayre III, Grover C. | 10.25 | 295.00 | $3,023.75 |
| Sayre, Jordan W. | 13.60 | 150.00 | $2,040.00 |
| Burton, Matthew R. | 2.85 | 361.32 | $1,029.75 |

**_Matter Account Summary_**

| Total Professional Services | | | $6,093.50 |
|---|---|---|---|
| **Net Current Charges** | | | **$6,093.50** |
| **Total Balance Now Due** | | | **$6,093.50** |

| GCS | 10.25 | 10.25 | 295.00 | 3,023.75 |
|---|---|---|---|---|
| JWS | 13.60 | 13.60 | 150.00 | 2,040.00 |
| MRB | 2.85 | 2.85 | 361.32 | 1,029.75 |
| | 26.70 | 26.70 | | 6,093.50 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $6,093.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030     Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167459 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/Discharge
     Client/ Matter No.:    189385     66601

**Balance Forward as of Last Bill, Dated**      $0.00
    Payments received since last invoice      $0.00   CR
    *Net Balance Forward*      $0.00

## Detail of Professional Services

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/09 | MRB | Review 727 complaint and legal research on 727(4)(c). | 2.00 | 360.00 | $720.00 |
| 02/22/10 | MRB | Rvw and edit complaint | 0.35 | 360.00 | $126.00 |
| 02/24/10 | MRB | Work on filing of amended complaint | 0.55 | 375.00 | $206.25 |
| 02/26/10 | MRB | Confer with client re: discovery issue as to Trustee. | 0.25 | 375.00 | $93.75 |
| 02/26/10 | MRB | Ltr to Skolnick re: discovery | 0.25 | 375.00 | $93.75 |
| 03/03/10 | MRB | Correspondence with court regarding scheduling. | 0.25 | 375.00 | $93.75 |
| 03/03/10 | MRB | Prepare for telephone conference with Attorney Skolnick; conference call with client and Skolnick; review options with client. | 1.50 | 375.00 | $562.50 |
| 03/08/10 | MRB | Draft stipulation and order regarding denial of discharge and correspondence with client. | 0.70 | 375.00 | $262.50 |
| 03/08/10 | MRB | Work on Hecker discharge settlement. | 0.25 | 375.00 | $93.75 |
| 03/09/10 | MRB | Work on settling discharge action. | 1.00 | 375.00 | $375.00 |
| 03/11/10 | MRB | Edit discharge motion. | 0.50 | 375.00 | $187.50 |
| 03/12/10 | MRB | Finalize service and filing of discharge settlement. | 0.40 | 375.00 | $150.00 |
| 04/13/10 | MRB | Corresp re: waiver | 0.25 | 375.00 | $93.75 |

**Total professional services rendered:**     8.25     **$3,058.50**



EXHIBIT

R

## <u>*Detail of Disbursements and Costs*</u>                                    <u>*Amount*</u>

**Total Current Charges**                                                     <u>$3,058.50</u>

## <u>*Summary of Amounts Due*</u>

| *Timekeeper Summary* | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Burton, Matthew R. | | | |
| | 8.25 | 370.73 | $3,058.50 |

### *Matter Account Summary*

| | | | |
|---|---|---|---|
| Total Professional Services | | | $3,058.50 |
| **Net Current Charges** | | | **$3,058.50** |
| **Total Balance Now Due** | | | **$3,058.50** |

| MRB | 8.25 | 8.25 | 370.73 | 3,058.50 |
|---|---|---|---|---|
| | 8.25 | 8.25 | | 3,058.50 |

### **Accounts Receivable Aging**

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $3,058.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
| --- | --- |
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167472 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Denny Hecker / Tamitha Hecker
Client/ Matter No.: 189385      66867

| | | |
| --- | --- | --- |
| **Balance Forward as of Last Bill, Dated** | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| Date | Atty | Description | Hours | | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 12/09/09 | MRB | Work on settlement communication regarding assets held by Tamitha Hecker. | 0.45 | | 360.00 | $162.00 |
| MRB | 12/09/2009 | | 0.45 | 0.45 | 360.00 | 162.00 |
| 01/06/10 | MRB | Meeting with Nauni Manty and Becky Rooney regarding settlement with Tamitha Hecker. | 1.65 | | 360.00 | $594.00 |
| MRB | 01/06/2010 | | 1.65 | 1.65 | 360.00 | 594.00 |
| 01/06/10 | MRB | Telephone conference with client regarding T. Hecker meeting and research on inchoate interests. | 0.50 | | 360.00 | $180.00 |
| MRB | 01/06/2010 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 01/07/10 | MRB | Work on Tamitha Hecker issues and letter to counsel; research on Westlaw and telephone conferences with client. | 2.00 | | 360.00 | $720.00 |
| MRB | 01/07/2010 | | 2.00 | 2.00 | 360.00 | 720.00 |
| 01/14/10 | MRB | Work on identifying Tamitha Hecker transfers. | 1.00 | | 360.00 | $360.00 |
| MRB | 01/14/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 01/14/10 | MRB | Work on Tamitha Hecker complaint and related issues. | 2.00 | | 360.00 | $720.00 |
| MRB | 01/14/2010 | | 2.00 | 2.00 | 360.00 | 720.00 |
| 01/15/10 | MRB | Correspondence with Attorney Maunty regarding Aspen sale. | 0.20 | | 360.00 | $72.00 |
| MRB | 01/15/2010 | | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/18/10 | MRB | Work on subpoena and Answer; correspondence with Attorney Manti and client. | 1.00 | | 360.00 | $360.00 |
| MRB | 01/18/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 01/19/10 | MRB | Work on Tamitha Hecker litigation issues. | 0.35 | | 360.00 | $126.00 |
| MRB | 01/19/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 01/20/10 | MRB | Finalize Tamitha Hecker subpoena and e-mail to Nauni Manty. | 0.20 | | 360.00 | $72.00 |
| MRB | 01/20/2010 | | 0.20 | 0.20 | 360.00 | 72.00 |
| 01/25/10 | AMH | Research regarding tenancy by the entireties under Minnesota law, property of the estate, transfers to non-debtor spouses pre-petition. | 2.70 | | 275.00 | $742.50 |
| AMH | 01/25/2010 | | 2.70 | 2.70 | 275.00 | 742.50 |
| 01/26/10 | AMH | Research regarding marital property in Minnesota, transfer of cash or jewelry from debtor to non-debtor spouse, reasonably equivalent value analysis, etc, timing of transfers.  Conference with M. Burton regarding same. | 3.55 | | 275.00 | $976.25 |



EXHIBIT
S

tabbies

| Initials | Date | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| AMH | 01/26/2010 | | 3.55 | 3.55 | 275.00 | 976.25 |
| 02/04/10 | MRB | TC with Nauni Manty re: discovery | 0.35 | | 360.00 | $126.00 |
| MRB | 02/04/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 02/08/10 | MRB | Rvw documents produced by Tamitha Hecker and corresp with her counsel re: | 0.65 | | 360.00 | $234.00 |
| MRB | 02/08/2010 | | 0.65 | 0.65 | 360.00 | 234.00 |
| 02/08/10 | MRB | Rvw records and video; corresp with opposing counsel and provide information to client | 0.40 | | 360.00 | $144.00 |
| MRB | 02/08/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/11/10 | MRB | TC with Becky Rooney | 0.40 | | 360.00 | $144.00 |
| MRB | 02/11/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/11/10 | MRB | TC with Beck Rooney and tc with client; | 1.00 | | 360.00 | $360.00 |
| MRB | 02/11/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/11/10 | MRB | Corresp with Becky Rooney and and Nauni Manty | 0.40 | | 360.00 | $144.00 |
| MRB | 02/11/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/12/10 | MRB | Work on submission to Judge Kishel | 0.40 | | 360.00 | $144.00 |
| MRB | 02/12/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 02/12/10 | MRB | TC with Becky Rooney | 0.25 | | 360.00 | $90.00 |
| MRB | 02/12/2010 | | 0.25 | 0.25 | 360.00 | 90.00 |
| 02/15/10 | MRB | Review Tamitha Hecker submissions. | 1.00 | | 360.00 | $360.00 |
| MRB | 02/15/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/16/10 | MRB | Edit draft to Judge Kishel | 1.00 | | 360.00 | $360.00 |
| MRB | 02/16/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/17/10 | MRB | Edit mediation statement; research on Westlaw | 0.50 | | 360.00 | $180.00 |
| MRB | 02/17/2010 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 02/25/10 | MRB | Corresp with opposing counsel and court re: Answer and Counterclaim; provide Prohofsky info to Atty Rooney | 0.40 | | 375.00 | $150.00 |
| MRB | 02/25/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 03/01/10 | MRB | Review letter from Rooney. | 0.20 | | 375.00 | $0.00 |
| MRB | 03/01/2010 | | 0.20 | 0.20 | 375.00 | 0.00 |
| 03/03/10 | MRB | Telephone conference with Becky Rooney. | 0.35 | | 375.00 | $131.25 |
| MRB | 03/03/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 03/05/10 | MRB | Participate in Tamitha Hecker mediation including meeting with client beforehand and travel time. | 9.00 | | 375.00 | $3,375.00 |
| MRB | 03/05/2010 | | 9.00 | 9.00 | 375.00 | 3,375.00 |
| 03/08/10 | MRB | Work on motion to approve settlement. | 0.50 | | 375.00 | $187.50 |
| MRB | 03/08/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 03/10/10 | MRB | Rvw and edit Tamitha Hecker settlement proposal. | 0.50 | | 375.00 | $187.50 |
| MRB | 03/10/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 03/10/10 | MRB | E-mail to Atty Maunty re: settlement. | 0.10 | | 375.00 | $37.50 |
| MRB | 03/10/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 03/16/10 | MRB | TC with Becky Rooney and edit settlement agreement; circulate amended agreement. | 0.40 | | 375.00 | $150.00 |
| MRB | 03/16/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 03/17/10 | MRB | Finalize motion and tc with court re: same | 0.35 | | 375.00 | $131.25 |
| MRB | 03/17/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 03/18/10 | MRB | Finalize Tamitha Hecker motion incl. tcs with client and Atty Rooney | 0.50 | | 375.00 | $187.50 |
| MRB | 03/18/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 03/19/10 | MRB | Rvw divorce records | 0.25 | | 375.00 | $93.75 |
| MRB | 03/19/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 04/06/10 | MRB | Corresp with Nauni Manty and court re: hearing | 0.35 | | 375.00 | $131.25 |
| MRB | 04/06/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |

**Total professional services rendered:**      34.85      **$12,133.25**

## _Detail of Disbursements and Costs_                                          _Amount_

|     |            | Westlaw computer usage charge |           | $475.79 |
| WE  | 01/31/2010 |                               | $475.79   |         |

**Total costs advanced:**                                                      **$475.79**

### Total Current Charges                                           **$12,609.04**

## _Summary of Amounts Due_

### Timekeeper Summary

|                    | _Hours_ | _Rate_ | _Amount_ |
|--------------------|---------|--------|----------|
| Hauser, Andrea M   | 6.25    | 275.00 | $1,718.75 |
| Burton, Matthew R. | 28.60   | 364.14 | $10,414.50 |

### _Matter Account Summary_

| Total Professional Services        | $12,133.25 |
|------------------------------------|------------|
| Total Disbursements & Costs        | $475.79    |
| **Net Current Charges**            | **$12,609.04** |
| **Total Balance Now Due**          | **$12,609.04** |

| AMH | 6.25  | 6.25  | 275.00 | 1,718.75  |
|-----|-------|-------|--------|-----------|
| MRB | 28.60 | 28.60 | 364.14 | 10,414.50 |
|     | 34.85 | 34.85 |        | 12,133.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|-----------------|-------------|--------------|--------------|---------------|---------------|
| $12,609.04      | $0.00       | $0.00        | $0.00        | $0.00         | $0.00         |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167444 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/ Edgewood Litigation
    Client/ Matter No.:    189385    66604

**Balance Forward as of Last Bill, Dated**        $0.00
    Payments received since last invoice    $0.00  CR
*Net Balance Forward*        $0.00

## Detail of Professional Services

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/09 | MRB | Correspondence with opposing counsel and realtor; work on default application. | 0.25 | 360.00 | $90.00 |
| 11/11/09 | MRB | Telephone conference with client regarding sale status and pass along information to interested party. | 0.25 | 360.00 | $90.00 |
| 11/13/09 | MRB | Correspondence with realtor and Attorney Pearson. | 0.25 | 360.00 | $90.00 |
| 11/17/09 | MRB | Telephone conference with Attorney Pearson. | 0.20 | 360.00 | $72.00 |
| 11/19/09 | MRB | Work on settlement so that property could be sold. | 0.30 | 360.00 | $108.00 |
| 11/20/09 | MRB | Correspondence with Attorney Pearson regarding settlement and realtor; initial draft of settlement agreement and correspondence with realtor. | 1.10 | 360.00 | $396.00 |
| 11/23/09 | MRB | Edit settlement agreement. | 0.35 | 360.00 | $126.00 |
| 11/30/09 | MRB | Correspondence with Attorney Pearson and work on settlement and motion. | 1.55 | 360.00 | $558.00 |
| 12/01/09 | MRB | Work on Edgewood motion and settlement agreement and correspondence with realtor regarding same. | 1.00 | 360.00 | $360.00 |
| 12/15/09 | MRB | Review file and correspondence with Attorney Pearson regarding hearing. | 0.20 | 360.00 | $0.00 |
| 12/22/09 | MRB | Correspondence with Rob Birkeland regarding closing. | 0.20 | 360.00 | $72.00 |
| 01/05/10 | MRB | Review request from title company; confer with Kari Fogarty regarding certified order and correspondence with title co. | 0.25 | 360.00 | $90.00 |

| Initials | Date | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 11/05/2009 | 0.25 | 0.25 | 360.00 | 90.00 |
| MRB | 11/11/2009 | 0.25 | 0.25 | 360.00 | 90.00 |
| MRB | 11/13/2009 | 0.25 | 0.25 | 360.00 | 90.00 |
| MRB | 11/17/2009 | 0.20 | 0.20 | 360.00 | 72.00 |
| MRB | 11/19/2009 | 0.30 | 0.30 | 360.00 | 108.00 |
| MRB | 11/20/2009 | 1.10 | 1.10 | 360.00 | 396.00 |
| MRB | 11/23/2009 | 0.35 | 0.35 | 360.00 | 126.00 |
| MRB | 11/30/2009 | 1.55 | 1.55 | 360.00 | 558.00 |
| MRB | 12/01/2009 | 1.00 | 1.00 | 360.00 | 360.00 |
| MRB | 12/15/2009 | 0.20 | 0.20 | 360.00 | 0.00 |
| MRB | 12/22/2009 | 0.20 | 0.20 | 360.00 | 72.00 |



EXHIBIT

| MRB | 01/05/2010 | | 0.25 | 0.25 | 360.00 | | 90.00 |
|---|---|---|---|---|---|---|---|
| 01/06/10 | MRB | Review closing statement and make inquiry of charges to closer. | | 0.25 | 360.00 | | $90.00 |
| MRB | 01/06/2010 | | 0.25 | 0.25 | 360.00 | | 90.00 |
| | **Total professional services rendered:** | | | **6.15** | | | **$2,142.00** |

## *Detail of Disbursements and Costs*                                     *Amount*

**Total Current Charges**                                                    $2,142.00

## *Summary of Amounts Due*

**Timekeeper Summary**

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Burton, Matthew R. | 6.15 | 348.29 | $2,142.00 |

*Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $2,142.00 |
| **Net Current Charges** | **$2,142.00** |
| **Total Balance Now Due** | **$2,142.00** |

| MRB | 6.15 | 6.15 | 348.29 | 2,142.00 |
|---|---|---|---|---|
| | 6.15 | 6.15 | | 2,142.00 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $2,142.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167445 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/ Investigation
Client/ Matter No.:      189385      66646

**Balance Forward as of Last Bill, Dated**                          $0.00
  Payments received since last invoice                         $0.00  CR
  *Net Balance Forward*                                                $0.00

## Detail of Professional Services

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/09 | MRB | Research Toyota Motor Sales avoidance actions. | 1.00 | 360.00 | $360.00 |
| 11/10/09 | MRB | Research avoidable transactions and telephone conference with Attorney Skolnick regarding pending matters. | 1.50 | 360.00 | $540.00 |
| 11/12/09 | AMH | Freedom First Matter: review correspondence, conference with M. Burton regarding response, check records for LLC. | 0.50 | 275.00 | $137.50 |
| 12/11/09 | MRB | Work on new turnover motion for America Express. | 0.50 | 360.00 | $180.00 |
| 12/11/09 | MRB | Research Bayport properties on Westlaw and order o/e for each; telephone conference with client regarding same. | 0.65 | 360.00 | $234.00 |
| 12/15/09 | MRB | Review O/E reports for Waterfront on St. Croix properties. | 0.35 | 360.00 | $126.00 |
| 12/18/09 | MRB | Review records for avoidance actions and email to client regarding same. | 0.55 | 360.00 | $198.00 |
| 12/21/09 | MRB | Telephone conference with Mike McGrath regarding Shady Roost Lodge issues. | 0.40 | 360.00 | $144.00 |
| 01/04/10 | MRB | Work on Timbers Creek issues and telephone conference with Attorney Rooney. | 0.40 | 360.00 | $144.00 |
| 01/06/10 | MRB | Investigate Timbers Club and Monarch for asset recovery. | 1.00 | 360.00 | $360.00 |
| 01/08/10 | MRB | Work on turnover motions. | 1.20 | 360.00 | $432.00 |
| 01/08/10 | MRB | Correspondence with Bruce Parker and Eric Dove and telephone conference with Ralph Thomas. | 1.00 | 360.00 | $360.00 |



EXHIBIT

| Date | | Description | | | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/10 | MRB | Review records produced by AmEx and send to client with comments; attempt to call AmEx. | | 0.40 | 360.00 | $144.00 |
| MRB | 01/18/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 01/19/10 | MRB | Review state patrol report and telephone conference with client regarding same. | | 0.55 | 360.00 | $198.00 |
| MRB | 01/19/2010 | | 0.55 | 0.55 | 360.00 | 198.00 |
| 01/21/10 | MRB | Research on Hecker records in Aspen. | | 0.40 | 360.00 | $144.00 |
| MRB | 01/21/2010 | | 0.40 | 0.40 | 360.00 | 144.00 |
| 01/22/10 | MRB | Review Hecker e-mail; work on property at Aspen Mini Storage. | | 2.00 | 360.00 | $720.00 |
| MRB | 01/22/2010 | | 2.00 | 2.00 | 360.00 | 720.00 |
| 01/22/10 | MRB | Additional review of e-mail records. | | 1.50 | 360.00 | $540.00 |
| MRB | 01/22/2010 | | 1.50 | 1.50 | 360.00 | 540.00 |
| 01/25/10 | MRB | Telephone conference with client regarding asset search. | | 0.25 | 360.00 | $90.00 |
| MRB | 01/25/2010 | | 0.25 | 0.25 | 360.00 | 90.00 |
| 01/25/10 | MRB | Review Hecker e-mails and conference with Zach Puchtel. | | 2.50 | 360.00 | $900.00 |
| MRB | 01/25/2010 | | 2.50 | 2.50 | 360.00 | 900.00 |
| 01/26/10 | MRB | Review Hecker e-mails. | | 3.50 | 360.00 | $1,260.00 |
| MRB | 01/26/2010 | | 3.50 | 3.50 | 360.00 | 1,260.00 |
| 01/27/10 | MRB | Review TCF issues with Attorney Jorissen and conference with Rob Parish. | | 0.50 | 360.00 | $180.00 |
| MRB | 01/27/2010 | | 0.50 | 0.50 | 360.00 | 180.00 |
| 02/03/10 | MRB | Review documents produced by Hecker and correspondence re: same | | 1.20 | 360.00 | $432.00 |
| MRB | 02/03/2010 | | 1.20 | 1.20 | 360.00 | 432.00 |
| 02/09/10 | MRB | Read Hecker e-mail production | | 1.25 | 360.00 | $450.00 |
| MRB | 02/09/2010 | | 1.25 | 1.25 | 360.00 | 450.00 |
| 02/10/10 | MRB | Review e-mail produced by Hecker and correspondence with Zach Puchtel re: Aspen items. | | 1.50 | 360.00 | $540.00 |
| MRB | 02/10/2010 | | 1.50 | 1.50 | 360.00 | 540.00 |
| 02/15/10 | MRB | Review discs produced by Hecker and work on 2004 motion for Ralph Thomas. | | 5.00 | 360.00 | $1,800.00 |
| MRB | 02/15/2010 | | 5.00 | 5.00 | 360.00 | 1,800.00 |
| 02/16/10 | MRB | Review documents produced via disc from Skolnick/Hecker and communicate with client re: same | | 3.00 | 360.00 | $1,080.00 |
| MRB | 02/16/2010 | | 3.00 | 3.00 | 360.00 | 1,080.00 |
| 02/17/10 | MRB | Review Prohofsky examination | | 1.00 | 360.00 | $360.00 |
| MRB | 02/17/2010 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 02/22/10 | MRB | Telephone conference with Joe Noack and Rich Anderson | | 0.25 | 360.00 | $90.00 |
| MRB | 02/22/2010 | | 0.25 | 0.25 | 360.00 | 90.00 |
| 02/22/10 | MRB | Telephone conferences with Becky Rooney | | 0.20 | 360.00 | $72.00 |
| MRB | 02/22/2010 | | 0.20 | 0.20 | 360.00 | 72.00 |
| 02/23/10 | MRB | Review Jesicca Robb items and e-mail to Atty Wenner | | 0.35 | 375.00 | $131.25 |
| MRB | 02/23/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 02/25/10 | MRB | Review Hecker-produced records | | 1.00 | 375.00 | $375.00 |
| MRB | 02/25/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 03/02/10 | MRB | Review Walden records received from Parker. | | 0.35 | 375.00 | $131.25 |
| MRB | 03/02/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 03/02/10 | MRB | Information request to Bruce Parker regarding Eide and St. Cloud sale. | | 0.40 | 375.00 | $150.00 |
| MRB | 03/02/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 03/02/10 | MRB | Research Allen Eide. | | 0.25 | 375.00 | $93.75 |
| MRB | 03/02/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 03/08/10 | MRB | Telephone conference with Nick Wenner regarding Jessica Robb. | | 0.25 | 375.00 | $93.75 |
| MRB | 03/08/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 03/15/10 | MRB | Telephone conferences with Bruce Parker and Becky Rooney; | | 1.25 | 375.00 | $468.75 |

research Nita Singh and amend 2004 motion.

| | Date | | | | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB | 03/15/2010 | 1.25 | 1.25 | 375.00 | | 468.75 |
| 03/15/10 | MRB | Telephone conference with Rooney regarding kids' trusts; research Focus Rental; letter to Skolnick. | 1.50 | | 375.00 | $562.50 |
| MRB | 03/15/2010 | 1.50 | 1.50 | 375.00 | | 562.50 |
| 03/16/10 | MRB | Investigate Hecker transfers | 1.00 | | 375.00 | $375.00 |
| MRB | 03/16/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 03/16/10 | MRB | Review divorce records and correspondence with Atty Parker | 0.50 | | 375.00 | $187.50 |
| MRB | 03/16/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 03/17/10 | MRB | Review Jacob Holdings of Lakeland issues; telephone conference with client and e-mail to Dan Beck | 0.50 | | 375.00 | $187.50 |
| MRB | 03/17/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 03/31/10 | MRB | Work on investigation of Hecker assets; telephone conference with US Atty's office; telephone conference with client | 1.00 | | 375.00 | $375.00 |
| MRB | 03/31/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 04/05/10 | MRB | Research issues related to Walden Fleet Leasing II including correspondence with GE counsel; correspondence with Erik Dove and review corporate records | 1.50 | | 375.00 | $562.50 |
| MRB | 04/05/2010 | 1.50 | 1.50 | 375.00 | | 562.50 |
| 04/05/10 | MRB | Telephone conference with Nic Wenner re: Jessica Robb issues | 0.15 | | 375.00 | $56.25 |
| MRB | 04/05/2010 | 0.15 | 0.15 | 375.00 | | 56.25 |
| 04/07/10 | MRB | Research Spring Hill issues and telephone conference with Rick Soskin and e-mail Soskin with research | 0.55 | | 375.00 | $206.25 |
| MRB | 04/07/2010 | 0.55 | 0.55 | 375.00 | | 206.25 |
| 04/08/10 | MRB | Prepare for meeting with Will Plummer and attend interview | 1.50 | | 375.00 | $562.50 |
| MRB | 04/08/2010 | 1.50 | 1.50 | 375.00 | | 562.50 |
| 04/14/10 | MRB | Telephone conferences with Becky Rooney and Nick Wenner | 0.25 | | 375.00 | $93.75 |
| MRB | 04/14/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 05/13/10 | MRB | Review state raid documents for Cornerstone and avoidance items. | 2.00 | | 375.00 | $750.00 |
| MRB | 05/13/2010 | 2.00 | 2.00 | 375.00 | | 750.00 |
| 05/26/10 | MRB | Review Hecker e-mails | 2.00 | | 375.00 | $750.00 |
| MRB | 05/26/2010 | 2.00 | 2.00 | 375.00 | | 750.00 |
| 05/26/10 | MRB | Review Hecker emails on USB drives | 0.65 | | 375.00 | $243.75 |
| MRB | 05/26/2010 | 0.65 | 0.65 | 375.00 | | 243.75 |
| 05/27/10 | MRB | Research ability to view Hecker e-mail | 0.40 | | 375.00 | $150.00 |
| MRB | 05/27/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 05/28/10 | MRB | Review Mikden avoidance action possibilities and correspondence with client regarding same. | 1.00 | | 375.00 | $375.00 |
| MRB | 05/28/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 06/21/10 | MRB | Review documents from state patrol search and telephone conference with client re: same | 1.00 | | 375.00 | $375.00 |
| MRB | 06/21/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 06/22/10 | MRB | Research JM&A transactions and Hecker records regarding same. | 2.25 | | 375.00 | $843.75 |
| MRB | 06/22/2010 | 2.25 | 2.25 | 375.00 | | 843.75 |
| 06/23/10 | MRB | Research records for Gustafson, Dan Carey and other matters | 2.50 | | 375.00 | $937.50 |
| MRB | 06/23/2010 | 2.50 | 2.50 | 375.00 | | 937.50 |
| 06/23/10 | MRB | Research Vision Bank | 0.50 | | 375.00 | $187.50 |
| MRB | 06/23/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 06/24/10 | MRB | Research Debtor's real estate holdings | 1.00 | | 375.00 | $375.00 |
| MRB | 06/24/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 06/24/10 | MRB | Work on Northwoods Bank/Carey | 0.50 | | 375.00 | $187.50 |
| MRB | 06/24/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 06/24/10 | MRB | Telephone conference with Erik Dove re: Jacob Holdings of Long Lake | 0.55 | | 375.00 | $206.25 |
| MRB | 06/24/2010 | 0.55 | 0.55 | 375.00 | | 206.25 |

| Date | Tkpr | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/10 | MRB | Review correspondence from Monica Clark re: Gelco and and review Gelco correspondence.; email to Monica Clark | | 0.50 | 375.00 | $187.50 |
| **MRB** | | **06/30/2010** | **0.50** | **0.50** | **375.00** | **187.50** |
| 07/01/10 | MRB | Review Gelco and US Bank records | | 0.40 | 375.00 | $150.00 |
| **MRB** | | **07/01/2010** | **0.40** | **0.40** | **375.00** | **150.00** |
| 07/06/10 | MRB | Research Virchow Krause forensic acctg. and email to Jon Olson | | 1.00 | 375.00 | $375.00 |
| **MRB** | | **07/06/2010** | **1.00** | **1.00** | **375.00** | **375.00** |
| 07/06/10 | MRB | Correspondence with Monica Clark re: Escalade | | 0.25 | 375.00 | $93.75 |
| **MRB** | | **07/06/2010** | **0.25** | **0.25** | **375.00** | **93.75** |
| 07/08/10 | MRB | Research Ike's note and correspondence with E Dove | | 0.55 | 375.00 | $206.25 |
| **MRB** | | **07/08/2010** | **0.55** | **0.55** | **375.00** | **206.25** |
| 07/09/10 | MRB | Telephone conference with Erik Dove re: Ike's issues | | 0.55 | 375.00 | $206.25 |
| **MRB** | | **07/09/2010** | **0.55** | **0.55** | **375.00** | **206.25** |
| 07/13/10 | MRB | Multiple correspondence with Bill Henney regarding Escalade cart. | | 0.35 | 375.00 | $131.25 |
| **MRB** | | **07/13/2010** | **0.35** | **0.35** | **375.00** | **131.25** |
| 07/14/10 | MRB | Research JM&A on Westlaw. | | 0.35 | 375.00 | $131.25 |
| **MRB** | | **07/14/2010** | **0.35** | **0.35** | **375.00** | **131.25** |
| 07/14/10 | MRB | Search hard drive for offshore casino leads. | | 0.25 | 375.00 | $93.75 |
| **MRB** | | **07/14/2010** | **0.25** | **0.25** | **375.00** | **93.75** |
| 07/15/10 | MRB | Review Isaacson transactions and letter to Isaacson; review Stardot records and correspondence with E Dove regarding Stardot relationship. | | 1.00 | 375.00 | $375.00 |
| **MRB** | | **07/15/2010** | **1.00** | **1.00** | **375.00** | **375.00** |
| 07/15/10 | MRB | Follow up on golf cart with Attorney Henney and discuss matter with client; correspondence with E Dove; telephone conference with Attorney Rooney; communicate with Jason McCarthy; telephone conferences with client; edit 2004 Exhibit for Automotive Concepts. | | 1.40 | 375.00 | $525.00 |
| **MRB** | | **07/15/2010** | **1.40** | **1.40** | **375.00** | **525.00** |
| 07/15/10 | MRB | Correspondence with Linda Berreau and order tax lien search from MN Secretary of State. | | 0.40 | 375.00 | $150.00 |
| **MRB** | | **07/15/2010** | **0.40** | **0.40** | **375.00** | **150.00** |
| 07/16/10 | MRB | Correspondence with Attorney Henney regarding Automotive Concepts check; correspondence with Attorney May regarding insurance check; telephone conference with client regarding insurance check. | | 0.65 | 375.00 | $243.75 |
| **MRB** | | **07/16/2010** | **0.65** | **0.65** | **375.00** | **243.75** |
| 07/16/10 | MRB | Correspondence with Barbara May and bank regarding insurance check; telephone conferences with client. | | 0.50 | 375.00 | $187.50 |
| **MRB** | | **07/16/2010** | **0.50** | **0.50** | **375.00** | **187.50** |
| 07/16/10 | MRB | Research potential avoidance issues v. Encore Bank. | | 2.00 | 375.00 | $750.00 |
| **MRB** | | **07/16/2010** | **2.00** | **2.00** | **375.00** | **750.00** |
| 07/19/10 | MRB | Work on turnover motion. | | 0.30 | 375.00 | $112.50 |
| **MRB** | | **07/19/2010** | **0.30** | **0.30** | **375.00** | **112.50** |
| 07/20/10 | MRB | Telephone conference with Tom Shroyer regarding Virchow Krause forensic accounting for Hecker. | | 0.25 | 375.00 | $93.75 |
| **MRB** | | **07/20/2010** | **0.25** | **0.25** | **375.00** | **93.75** |
| 07/21/10 | MRB | Telephone conference with client regarding airplane issues; research documents regarding Bombardier and Challenger and e-mail to Eric Dove. | | 2.00 | 375.00 | $750.00 |
| **MRB** | | **07/21/2010** | **2.00** | **2.00** | **375.00** | **750.00** |
| 07/22/10 | MRB | Correspondence with Ralph Mitchell regarding H&M. | | 0.35 | 375.00 | $131.25 |
| **MRB** | | **07/22/2010** | **0.35** | **0.35** | **375.00** | **131.25** |
| 07/29/10 | MRB | Telephone conference with client regarding Automotive Concepts. | | 0.20 | 375.00 | $75.00 |
| **MRB** | | **07/29/2010** | **0.20** | **0.20** | **375.00** | **75.00** |
| 08/12/10 | MRB | Research US Attorney documents regarding Automotive Concepts and telephone conference with client regarding potential avoidance of Gustafson transfers. | | 0.50 | 375.00 | $187.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MRB | 08/12/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 08/12/10 | MRB | Research avoidance actions in US Attorney documents. | | 0.75 | 375.00 | $281.25 |
| MRB | 08/12/2010 | | 0.75 | 0.75 | 375.00 | 281.25 |
| 08/12/10 | MRB | Work on Encore Bank demand. | | 1.00 | 375.00 | $375.00 |
| MRB | 08/12/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/16/10 | MRB | Review Debtor's records for potential avoidance claims and emails to client regarding same. | | 1.00 | 375.00 | $375.00 |
| MRB | 08/16/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/24/10 | MRB | Work on Encore Bank demand letter. | | 1.50 | 375.00 | $562.50 |
| MRB | 08/24/2010 | | 1.50 | 1.50 | 375.00 | 562.50 |
| 08/25/10 | MRB | Review Vision Bank records and prepare list of payments within year prior; email to client regarding making a demand. | | 1.50 | 375.00 | $562.50 |
| MRB | 08/25/2010 | | 1.50 | 1.50 | 375.00 | 562.50 |
| 08/27/10 | MRB | Email to E Dove regarding Theisen Vending deposits. | | 0.10 | 375.00 | $37.50 |
| MRB | 08/27/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 08/27/10 | MRB | Research Hecker insurance transactions. | | 1.00 | 375.00 | $375.00 |
| MRB | 08/27/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| | **Total professional services rendered:** | | | **81.30** | | **$29,934.25** |

## Detail of Disbursements and Costs                                      Amount

| | | | | |
|---|---|---|---|---|
| | | Westlaw computer usage charge | | $75.31 |
| WE | 06/30/2010 | | $75.31 | |
| | **Total costs advanced:** | | | **$75.31** |

**Total Current Charges**                                      $30,009.56

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 0.50 | 275.00 | $137.50 |
| Burton, Matthew R. | 80.80 | 368.77 | $29,796.75 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $29,934.25 |
| Total Disbursements & Costs | $75.31 |
| **Net Current Charges** | **$30,009.56** |
| **Total Balance Now Due** | **$30,009.56** |

| | | | | |
|---|---|---|---|---|
| AMH | 0.50 | 0.50 | 275.00 | 137.50 |
| MRB | 80.80 | 80.80 | 368.77 | 29,796.75 |
| | 81.30 | 81.30 | | 29,934.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $30,009.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030      Telecopier: (612) 332-2740

| | | |
|---|---|---|
| | | October/08/2010 |
| | Billed through | 08/31/2010 |
| | Prebill # | 167447 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/ Roaring Fork
Client/ Matter No.: 189385 66748

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/09 | MRB | Review Roaring Forks records. | 0.35 | 360.00 | $126.00 |
| MRB | 11/04/2009 | 0.35   0.35 | 360.00 | | 126.00 |
| | | **Total professional services rendered:** | **0.35** | | **$126.00** |

## Detail of Disbursements and Costs

| | Amount |
|---|---|

| | |
|---|---|
| **Total Current Charges** | **$126.00** |

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 0.35 | 360.00 | $126.00 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $126.00 |
| **Net Current Charges** | **$126.00** |
| **Total Balance Now Due** | **$126.00** |

| | | | | | |
|---|---|---|---|---|---|
| MRB | 0.35 | 0.35 | 360.00 | 126.00 | |
| | 0.35 | 0.35 | | 126.00 | |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $126.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167457 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Cornerstone Bank
Client/ Matter No.:      189385      66761

**Balance Forward as of Last Bill, Dated**                            $0.00
  Payments received since last invoice                        $0.00    CR
  *Net Balance Forward*                                                    $0.00

## Detail of Professional Services

| Date | | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/09 | | MRB | Research on Cornerstone Bank and Olson connection to Hecker. | 0.75 | | 360.00 | $270.00 |
| MRB | 11/12/2009 | | | 0.75 | 0.75 | 360.00 | 270.00 |
| 11/16/09 | | MRB | Research related to Cornerstone Bank transactions and telephone conference with client regarding findings; research on Westlaw regarding avoidability of liens. | 2.00 | | 360.00 | $720.00 |
| MRB | 11/16/2009 | | | 2.00 | 2.00 | 360.00 | 720.00 |
| 11/16/09 | | MRB | Research on insider status. | 0.55 | | 360.00 | $198.00 |
| MRB | 11/16/2009 | | | 0.55 | 0.55 | 360.00 | 198.00 |
| 12/08/09 | | MRB | Work on response to interlocutory appeal and correspondence with court regarding 2004 objection filed by Cornerstone Bank. | 3.50 | | 360.00 | $1,260.00 |
| MRB | 12/08/2009 | | | 3.50 | 3.50 | 360.00 | 1,260.00 |
| 12/08/09 | | MRB | Work on 2004 subpoena for Cornerstone and correspondence regarding 2004 motion. | 1.20 | | 360.00 | $432.00 |
| MRB | 12/08/2009 | | | 1.20 | 1.20 | 360.00 | 432.00 |
| 12/09/09 | | MRB | Work on response to appeal  including obtaining closing statement and review of legal research. | 0.55 | | 360.00 | $198.00 |
| MRB | 12/09/2009 | | | 0.55 | 0.55 | 360.00 | 198.00 |
| 12/09/09 | | MRB | Work on Cornerstone appellate response. | 1.00 | | 360.00 | $360.00 |
| MRB | 12/09/2009 | | | 1.00 | 1.00 | 360.00 | 360.00 |
| 12/11/09 | | MRB | Correspondence with Attorney Sinclair regarding 2004 procedures. | 0.40 | | 360.00 | $144.00 |
| MRB | 12/11/2009 | | | 0.40 | 0.40 | 360.00 | 144.00 |
| 12/11/09 | | MRB | Work on 2004 subpoena and correspondence with Attorney Sinclair regarding same. | 0.45 | | 360.00 | $162.00 |
| MRB | 12/11/2009 | | | 0.45 | 0.45 | 360.00 | 162.00 |
| 12/11/09 | | MRB | Work on appellate response. | 1.00 | | 360.00 | $360.00 |
| MRB | 12/11/2009 | | | 1.00 | 1.00 | 360.00 | 360.00 |
| 12/14/09 | | MRB | Review Cornerstone records; begin draft of complaint; review security agreements and UCC records; work on 2004 subpoena. | 2.50 | | 360.00 | $900.00 |
| MRB | 12/14/2009 | | | 2.50 | 2.50 | 360.00 | 900.00 |
| 12/14/09 | | MRB | Correspondence with Attorney Sinclair regarding 2004 examinations. | 0.40 | | 360.00 | $144.00 |



**EXHIBIT**

✓

| Date | Init | Description | Hours | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MRB | 12/14/2009 | | 0.40 | 0.40 | 360.00 | | 144.00 |
| 12/15/09 | MRB | Review appellate issues with Attorney Hauser. | 0.20 | | 360.00 | | $72.00 |
| MRB | 12/15/2009 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/28/09 | MRB | Message regarding pending matters with Brad Sinclair. | 0.10 | | 360.00 | | $36.00 |
| MRB | 12/28/2009 | | 0.10 | 0.10 | 360.00 | | 36.00 |
| 12/30/09 | MRB | Correspondence with Attorney Sinclair regarding 2004 examinations. | 0.10 | | 360.00 | | $36.00 |
| MRB | 12/30/2009 | | 0.10 | 0.10 | 360.00 | | 36.00 |
| 01/05/10 | MRB | Review appellate brief and check rules regarding stay; correspondence with Attorney Sinclair regarding 2004 examinations of Cornerstone Bank, etc. | 1.00 | | 360.00 | | $360.00 |
| MRB | 01/05/2010 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 01/11/10 | MRB | Review Cornerstone-related email. | 0.25 | | 360.00 | | $90.00 |
| MRB | 01/11/2010 | | 0.25 | 0.25 | 360.00 | | 90.00 |
| 01/15/10 | MRB | Work on appeal (cornerstone). | 1.00 | | 360.00 | | $360.00 |
| MRB | 01/15/2010 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 01/15/10 | MRB | Prepare for examinations. | 1.00 | | 360.00 | | $360.00 |
| MRB | 01/15/2010 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 01/18/10 | MRB | Telephone conference with client and edit appellate brief. | 0.50 | | 360.00 | | $180.00 |
| MRB | 01/18/2010 | | 0.50 | 0.50 | 360.00 | | 180.00 |
| 01/18/10 | MRB | Correspondence with Brad Sinclair regarding discovery. | 0.20 | | 360.00 | | $72.00 |
| MRB | 01/18/2010 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 01/19/10 | MRB | Initial review of documents produced by Cornerstone Bank; correspondence with Attorney Sinclair regarding depositions and telephone conference with client regarding same. | 1.50 | | 360.00 | | $540.00 |
| MRB | 01/19/2010 | | 1.50 | 1.50 | 360.00 | | 540.00 |
| 01/20/10 | MRB | Legal research on claims v. Cornerstone. | 0.55 | | 360.00 | | $198.00 |
| MRB | 01/20/2010 | | 0.55 | 0.55 | 360.00 | | 198.00 |
| 01/21/10 | MRB | Review records produced by Cornerstone and legal research regarding needed proof. | 5.00 | | 360.00 | | $1,800.00 |
| MRB | 01/21/2010 | | 5.00 | 5.00 | 360.00 | | 1,800.00 |
| 01/23/10 | MRB | Prepare for 2004 examinations. | 5.00 | | 360.00 | | $1,800.00 |
| MRB | 01/23/2010 | | 5.00 | 5.00 | 360.00 | | 1,800.00 |
| 01/28/10 | MRB | Legal research on Cornerstone Bank issues. | 1.00 | | 360.00 | | $360.00 |
| MRB | 01/28/2010 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 01/28/10 | MRB | Prepare for 2004 examinations. | 1.20 | | 360.00 | | $432.00 |
| MRB | 01/28/2010 | | 1.20 | 1.20 | 360.00 | | 432.00 |
| 01/29/10 | MRB | Prepare for Cornerstone examinations; correspondence with Attorney Sinclair regarding same. | 1.00 | | 360.00 | | $360.00 |
| MRB | 01/29/2010 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 01/29/10 | MRB | Research on Cornerstone Bank as an insider. | 1.00 | | 360.00 | | $360.00 |
| MRB | 01/29/2010 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 02/01/10 | MRB | Correspondence with Attorney Sinclair and review Royal Jewelers records. | 0.25 | | 360.00 | | $90.00 |
| MRB | 02/01/2010 | | 0.25 | 0.25 | 360.00 | | 90.00 |
| 02/01/10 | MRB | Travel to Fargo for 2004 examinations and prepare for same | 5.00 | | 360.00 | | $1,800.00 |
| MRB | 02/01/2010 | | 5.00 | 5.00 | 360.00 | | 1,800.00 |
| 02/02/10 | MRB | Conduct 2004 examinations in Fargo and travel time related thereto | 10.00 | | 360.00 | | $3,600.00 |
| MRB | 02/02/2010 | | 10.00 | 10.00 | 360.00 | | 3,600.00 |
| 02/03/10 | MRB | Work on Cornerstone Bank complaint | 1.00 | | 360.00 | | $360.00 |
| MRB | 02/03/2010 | | 1.00 | 1.00 | 360.00 | | 360.00 |
| 02/03/10 | MRB | Rvw Cornerstone appellate filings | 0.45 | | 360.00 | | $162.00 |
| MRB | 02/03/2010 | | 0.45 | 0.45 | 360.00 | | 162.00 |
| 02/04/10 | MRB | Work on Cornerstone complaint | 1.50 | | 360.00 | | $540.00 |

| TK | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 02/06/10 | Work on Cornerstone Complaint incl. legal research | 4.00 | 360.00 | $1,440.00 |
| MRB | 02/08/10 | Work on Cornerstone Complaint inc. legal research | 1.50 | 360.00 | $540.00 |
| MRB | 02/08/10 | Work on Cornerstone Complaint | 1.00 | 360.00 | $360.00 |
| MRB | 02/09/10 | Work on Cornerstone complaint | 1.00 | 360.00 | $360.00 |
| MRB | 02/10/10 | Rvw Cornerstone issues with Atty Jorissen | 0.65 | 360.00 | $234.00 |
| MRB | 02/11/10 | Edit complaint | 0.55 | 360.00 | $198.00 |
| MRB | 02/16/10 | Work on Cornerstone complaint incl. add count v. Richard Olson | 1.00 | 360.00 | $360.00 |
| MRB | 02/17/10 | Work on Cornerstone issues | 1.00 | 360.00 | $360.00 |
| MRB | 02/22/10 | Work on Cornerstone complaint | 1.00 | 360.00 | $360.00 |
| MRB | 02/23/10 | Research on insider law | 1.00 | 375.00 | $375.00 |
| MRB | 02/24/10 | Edit complaint; tc with client and e-mail to Atty Sinclair | 0.55 | 375.00 | $206.25 |
| MRB | 03/01/10 | Correspondence with Attorney Sinclair. | 0.25 | 375.00 | $93.75 |
| MRB | 03/01/10 | Research on insider status. | 1.00 | 375.00 | $375.00 |
| MRB | 03/02/10 | Work on Cornerstone appeal. | 0.25 | 375.00 | $93.75 |
| MRB | 03/08/10 | Work on letter to Sinclair. | 0.45 | 375.00 | $168.75 |
| MRB | 03/09/10 | Review Cornerstone demand letter and proofs of claim filed by Cornerstone. | 0.35 | 375.00 | $131.25 |
| MRB | 03/09/10 | Work on settlement letter to Sinclair. | 0.40 | 375.00 | $150.00 |
| JMJ | 03/09/10 | Review and analyze draft correspondence to counsel for Cornerstone Bank; confer with Burton regarding same | 0.50 | 350.00 | $175.00 |
| MRB | 03/11/10 | Legal research on perfection of general intangibles. | 0.40 | 375.00 | $150.00 |
| MRB | 03/15/10 | Work on letter to Sinclair. | 0.20 | 375.00 | $75.00 |
| MRB | 03/17/10 | TC with Henn. Co. Court; tc with client; rvw corporate record books and draft letter to Atty Sinclair | 1.75 | 375.00 | $656.25 |
| MRB | 03/17/10 | Edit Cornerstone letter | 0.35 | 375.00 | $131.25 |
| MRB | 03/29/10 | Prepare for Cornerstone appeal | 1.00 | 375.00 | $375.00 |
| MRB | 03/31/10 | Corresp with Brad Sinclair re: settlement | 0.25 | 375.00 | $93.75 |
| MRB | 03/31/10 | Prepare for appellate argument | 2.00 | 375.00 | $750.00 |

| TK | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 03/31/2010 | | 2.00  2.00 | 375.00 | 750.00 |
| 03/31/10 JMJ | | Review correspondence to and from Cornerstone regarding avoidance claims; confer with Burton regarding strategy related to same and timing of adversary proceeding | 0.50 | 350.00 | $175.00 |
| JMJ | 03/31/2010 | | 0.50  0.50 | 350.00 | 175.00 |
| 04/01/10 JMJ | | Review correspondence and attachments from Sinclair regarding pending collection actions and related matters | 0.50 | 350.00 | $175.00 |
| JMJ | 04/01/2010 | | 0.50  0.50 | 350.00 | 175.00 |
| 04/05/10 MRB | | TC with Holly of Judge Tunheim's office re: scheduling | 0.10 | 375.00 | $37.50 |
| MRB | 04/05/2010 | | 0.10  0.10 | 375.00 | 37.50 |
| 04/05/10 MRB | | Prepare for Cornerstone appellate argument | 1.50 | 375.00 | $562.50 |
| MRB | 04/05/2010 | | 1.50  1.50 | 375.00 | 562.50 |
| 04/05/10 MRB | | TC with Brad Sinclair | 0.25 | 375.00 | $93.75 |
| MRB | 04/05/2010 | | 0.25  0.25 | 375.00 | 93.75 |
| 04/05/10 JMJ | | Review and analyze correspondence from Sinclair regarding proposed settlement of claims; confer with Burton regarding same | 0.50 | 350.00 | $175.00 |
| JMJ | 04/05/2010 | | 0.50  0.50 | 350.00 | 175.00 |
| 04/06/10 MRB | | Corresp with Atty Sinclair re: newly discovered watches and cufflinks | 0.35 | 375.00 | $131.25 |
| MRB | 04/06/2010 | | 0.35  0.35 | 375.00 | 131.25 |
| 04/06/10 MRB | | Rvw corrsp from Atty Sinclair and confer with client re: service in state court actions. | 0.55 | 375.00 | $206.25 |
| MRB | 04/06/2010 | | 0.55  0.55 | 375.00 | 206.25 |
| 04/06/10 MRB | | Legal research on 510(c) | 0.50 | 375.00 | $187.50 |
| MRB | 04/06/2010 | | 0.50  0.50 | 375.00 | 187.50 |
| 04/06/10 JMJ | | Review correspondence from Sinclair regarding watches delivered to Richard Olson and Royal Jewelers; confer with Burton regarding same | 0.50 | 350.00 | $175.00 |
| JMJ | 04/06/2010 | | 0.50  0.50 | 350.00 | 175.00 |
| 04/06/10 JMJ | | Research and analysis of issues related to equitable subordination and disallowance based on inequitable conduct | 1.50 | 350.00 | $525.00 |
| JMJ | 04/06/2010 | | 1.50  1.50 | 350.00 | 525.00 |
| 04/07/10 JMJ | | Drafting of adversary complaint against Cornerstone | 3.20 | 350.00 | $1,120.00 |
| JMJ | 04/07/2010 | | 3.20  3.20 | 350.00 | 1,120.00 |
| 04/08/10 MRB | | Prepare for appeal | 1.00 | 375.00 | $375.00 |
| MRB | 04/08/2010 | | 1.00  1.00 | 375.00 | 375.00 |
| 04/08/10 MRB | | Prepare for oral argument | 1.00 | 375.00 | $375.00 |
| MRB | 04/08/2010 | | 1.00  1.00 | 375.00 | 375.00 |
| 04/08/10 JMJ | | Review additional documents related to Cornerstone liens; continue and complete drafting of revised adversary complaint; correspondence with client related to same | 2.50 | 350.00 | $875.00 |
| JMJ | 04/08/2010 | | 2.50  2.50 | 350.00 | 875.00 |
| 04/09/10 MRB | | Prepare for and attend oral argument at District Court; conference with Cornerstone Bank president and attorney regarding settlement. | 5.00 | 375.00 | $1,875.00 |
| MRB | 04/09/2010 | | 5.00  5.00 | 375.00 | 1,875.00 |
| 04/09/10 JMJ | | Prepare for and participate in meeting with Sinclair and Dennis White regarding potential resolution of Cornerstone claims | 1.50 | 350.00 | $525.00 |
| JMJ | 04/09/2010 | | 1.50  1.50 | 350.00 | 525.00 |
| 04/12/10 MRB | | Work on Cornerstone Bank settlement proposal | 1.00 | 375.00 | $375.00 |
| MRB | 04/12/2010 | | 1.00  1.00 | 375.00 | 375.00 |
| 04/14/10 MRB | | Work on complaint | 0.35 | 375.00 | $131.25 |
| MRB | 04/14/2010 | | 0.35  0.35 | 375.00 | 131.25 |
| 04/14/10 MRB | | Confer with Atty Jorissen re: Cornerstone issues and e-mail to Atty Sinclair re: Richard Olson | 0.35 | 375.00 | $131.25 |
| MRB | 04/14/2010 | | 0.35  0.35 | 375.00 | 131.25 |
| 04/15/10 MRB | | TC with client re: settlement strategy | 0.50 | 375.00 | $187.50 |
| MRB | 04/15/2010 | | 0.50  0.50 | 375.00 | 187.50 |

| Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/10 | MRB | Work on settlement proposal to Cornerstone. | 1.00 | | 375.00 | $375.00 |
| **MRB** | **04/16/2010** | | **1.00** | **1.00** | **375.00** | **375.00** |
| 04/28/10 | MRB | Revise Cornerstone complaint and legal research re: same | 1.50 | | 375.00 | $562.50 |
| **MRB** | **04/28/2010** | | **1.50** | **1.50** | **375.00** | **562.50** |
| 05/03/10 | MRB | Correspondence with Attorney Sinclair regarding settlement. | 0.20 | | 375.00 | $75.00 |
| **MRB** | **05/03/2010** | | **0.20** | **0.20** | **375.00** | **75.00** |
| 05/03/10 | MRB | Telephone conference with client regarding pending issues. | 0.40 | | 375.00 | $150.00 |
| **MRB** | **05/03/2010** | | **0.40** | **0.40** | **375.00** | **150.00** |
| 05/03/10 | JMJ | Confer with counsel regarding status of negotiations; review email correspondence related to same | 0.30 | | 350.00 | $105.00 |
| **JMJ** | **05/03/2010** | | **0.30** | **0.30** | **350.00** | **105.00** |
| 05/04/10 | MRB | Telephone conference with Brad Sinclair and work on Cornerstone issues; correspondence with client regarding Cornerstone. | 1.00 | | 375.00 | $375.00 |
| **MRB** | **05/04/2010** | | **1.00** | **1.00** | **375.00** | **375.00** |
| 05/04/10 | JMJ | Telephone conference with counsel for Cornerstone and Olsons; confer with co-counsel regarding contents of complaint and potential claims related to same | 0.50 | | 350.00 | $175.00 |
| **JMJ** | **05/04/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 05/05/10 | MRB | Telephone conference with client regarding Cornerstone settlement issues and research defamation claims in ND; work on last settlement proposal. | 1.55 | | 375.00 | $581.25 |
| **MRB** | **05/05/2010** | | **1.55** | **1.55** | **375.00** | **581.25** |
| 05/05/10 | MRB | Edit Cornerstone complaint and correspondence with Attorney Sinclair. | 0.40 | | 375.00 | $150.00 |
| **MRB** | **05/05/2010** | | **0.40** | **0.40** | **375.00** | **150.00** |
| 05/05/10 | JMJ | Review correspondence from Sinclair regarding threatened suit against trustee; review draft response; legal research and analysis regarding claims against chapter 7 trustees outside of bankruptcy court; prepare email correspondence to Sinclair regarding same; review email response from Sinclair regarding same; email correspondence to client attaching Sinclair correspondence; confer with Burton regarding settlement strategy and telephonic conference with Cornerstone and its counsel | 3.00 | | 350.00 | $1,050.00 |
| **JMJ** | **05/05/2010** | | **3.00** | **3.00** | **350.00** | **1,050.00** |
| 05/06/10 | MRB | Conference with Attorney Sinclair and subsequent conference with client; work on Cornerstone complaint. | 1.50 | | 375.00 | $562.50 |
| **MRB** | **05/06/2010** | | **1.50** | **1.50** | **375.00** | **562.50** |
| 05/06/10 | MRB | Research deed in lieu and property listing. | 0.50 | | 375.00 | $187.50 |
| **MRB** | **05/06/2010** | | **0.50** | **0.50** | **375.00** | **187.50** |
| 05/06/10 | JMJ | Telephone conference with Burton, Sinclair and Cornerstone regarding settlement proposal; confer with Seaver regarding same; review correspondence from Sinclair regarding same | 1.00 | | 350.00 | $350.00 |
| **JMJ** | **05/06/2010** | | **1.00** | **1.00** | **350.00** | **350.00** |
| 05/07/10 | MRB | Work on Cornerstone complaint; research JH of Stillwater. | 3.50 | | 375.00 | $1,312.50 |
| **MRB** | **05/07/2010** | | **3.50** | **3.50** | **375.00** | **1,312.50** |
| 05/10/10 | MRB | Confer with Atty Jorissen re: Cornerstone options | 0.35 | | 375.00 | $131.25 |
| **MRB** | **05/10/2010** | | **0.35** | **0.35** | **375.00** | **131.25** |
| 05/10/10 | JMJ | Review correspondence related to commencement of action and new documents from Hecker production; confer with Burton regarding status of complaint and related matters | 0.50 | | 350.00 | $175.00 |
| **JMJ** | **05/10/2010** | | **0.50** | **0.50** | **350.00** | **175.00** |
| 05/11/10 | MRB | Review Cornerstone Bank issues with client. | 0.60 | | 375.00 | $225.00 |
| **MRB** | **05/11/2010** | | **0.60** | **0.60** | **375.00** | **225.00** |
| 05/11/10 | MRB | Review additional Cornerstone email records and circulate same. | 1.00 | | 375.00 | $375.00 |
| **MRB** | **05/11/2010** | | **1.00** | **1.00** | **375.00** | **375.00** |
| 05/11/10 | MRB | Work on Cornerstone issues including review of Chrysler documents and telephone conference with client. | 1.35 | | 375.00 | $506.25 |
| **MRB** | **05/11/2010** | | **1.35** | **1.35** | **375.00** | **506.25** |
| 05/12/10 | MRB | Work on Ch 7 for JH of Stillwater and corresp with client re: same | 1.00 | | 375.00 | $375.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/10 | MRB | Review Cornerstone records and participate in meeting with client and Attorney Grinnell. | 2.00 | 375.00 | $750.00 |
| 05/14/10 | MRB | Work on JH Stillwater filing. | 1.00 | 375.00 | $375.00 |
| 05/14/10 | MRB | Confer with client and Attorney Grinnell regarding Cornerstone fraudulent transfer issues. | 1.00 | 375.00 | $375.00 |
| 05/17/10 | MRB | Telephone conference with Steve Grinnell; work on JH Stillwater bankruptcy petition; correspondence with client. | 1.00 | 375.00 | $375.00 |
| 05/17/10 | MRB | Draft JH Stillwater complaint v. Cornerstone. | 1.00 | 375.00 | $375.00 |
| 05/18/10 | MRB | Meeting with US Trustee regarding JH Stillwater. | 1.00 | 375.00 | $375.00 |
| 05/20/10 | JMJ | Review additional documents related to pre-petition transfers to Cornerstone | 0.30 | 350.00 | $105.00 |
| 05/24/10 | MRB | Corresp with Brad Sinclair re: Cornerstone-related issues. | 0.25 | 375.00 | $93.75 |
| 05/24/10 | MRB | Work on Cornerstone Complaint | 2.00 | 375.00 | $750.00 |
| 05/24/10 | MRB | TC with Erik Dove re: Cornerstone dealings | 0.40 | 375.00 | $150.00 |
| 05/24/10 | JMJ | Review email correspondence from Sinclair regarding status of settlement negotiations; confer with client regarding same; email correspondence to Sinclair regarding same | 0.50 | 350.00 | $175.00 |
| 05/25/10 | MRB | Work on Cornerstone Complaint | 2.00 | 375.00 | $750.00 |
| 05/26/10 | MRB | Work on Cornerstone complaint | 0.55 | 375.00 | $206.25 |
| 05/26/10 | JMJ | Review client comments to adversary complaint | 0.30 | 350.00 | $105.00 |
| 05/27/10 | MRB | Work on complaint incl. creation of exhibits; send Ch 7 filing to client | 1.50 | 375.00 | $562.50 |
| 06/01/10 | MRB | Work on Chapter 7 filing and send draft to client; review Cornerstone complaint. | 2.00 | 375.00 | $750.00 |
| 06/02/10 | MRB | Finalize Cornerstone Complaint. | 0.70 | 375.00 | $262.50 |
| 06/07/10 | MRB | Draft Chrysler stipulation. | 0.45 | 375.00 | $168.75 |
| 06/07/10 | MRB | Work on Cornerstone complaint and telephone conference with client regarding same. | 2.50 | 375.00 | $937.50 |
| 06/08/10 | MRB | Assist with Cornerstone complaint exhibits; edit complaint to clarify watch progression. | 1.00 | 375.00 | $375.00 |
| 06/08/10 | MRB | Review Grinnell email and comments regarding stipulation. | 0.25 | 375.00 | $93.75 |
| 06/08/10 | MRB | Telephone conference with Steve Grinnell regarding stipulation and Olson email per Chrysler search; review Sinclair letter. | 0.50 | 375.00 | $187.50 |
| 06/09/10 | MRB | Work on Chapter 7 filing and correspondence with Steve Grinnell. | 1.00 | 375.00 | $375.00 |

| | Date | | | | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB | 06/09/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 06/11/10 | MRB | Review e-mails provided by Cornerstone. | 2.00 | | 375.00 | $750.00 |
| MRB | 06/11/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 06/11/10 | JMJ | Review and analysis of additional email correspondence between Hecker, Cornerstone and Olsons | 0.50 | | 350.00 | $175.00 |
| JMJ | 06/11/2010 | | 0.50 | 0.50 | 350.00 | 175.00 |
| 06/14/10 | MRB | Work on Cornerstone Complaint and exhibits per conversation with client. | 2.00 | | 375.00 | $750.00 |
| MRB | 06/14/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 06/15/10 | MRB | Rvw Cornerstone Bank state court pleadings. | 0.35 | | 375.00 | $131.25 |
| MRB | 06/15/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 06/15/10 | JMJ | Review and comments to revised complaint | 0.30 | | 350.00 | $105.00 |
| JMJ | 06/15/2010 | | 0.30 | 0.30 | 350.00 | 105.00 |
| 06/16/10 | MRB | Work on Ch 7 filing; tc with client and UST; corresp with Atty Grinnell | 1.00 | | 375.00 | $375.00 |
| MRB | 06/16/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 06/17/10 | MRB | TCs with Attys Seaver and Grinnell; amend stipulation and prepare same for filing | 1.50 | | 375.00 | $562.50 |
| MRB | 06/17/2010 | | 1.50 | 1.50 | 375.00 | 562.50 |
| 06/21/10 | MRB | Final edits to complaint and prepare service and filing; tc with client re: court fee. | 1.00 | | 375.00 | $375.00 |
| MRB | 06/21/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 06/23/10 | JMJ | Review and analysis of Cornerstone press release; confer with Burton regarding same and litigation strategy | 0.60 | | 350.00 | $210.00 |
| JMJ | 06/23/2010 | | 0.60 | 0.60 | 350.00 | 210.00 |
| 06/24/10 | MRB | TC with Tim Moratzka | 0.10 | | 375.00 | $37.50 |
| MRB | 06/24/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 07/06/10 | JMJ | Review article related to Cornerstone claims | 0.30 | | 350.00 | $105.00 |
| JMJ | 07/06/2010 | | 0.30 | 0.30 | 350.00 | 105.00 |
| 07/08/10 | MRB | TC with Mike McGrath re: Cornerstone and Mikden | 0.50 | | 375.00 | $187.50 |
| MRB | 07/08/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 07/14/10 | MRB | Telephone conference with client regarding immunity issue. | 0.25 | | 375.00 | $93.75 |
| MRB | 07/14/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 07/14/10 | MRB | Legal research on trustee's immunity. | 0.55 | | 375.00 | $206.25 |
| MRB | 07/14/2010 | | 0.55 | 0.55 | 375.00 | 206.25 |
| 07/15/10 | MRB | Review Cornerstone Answer date and strategize regarding potential defenses. | 0.55 | | 375.00 | $206.25 |
| MRB | 07/15/2010 | | 0.55 | 0.55 | 375.00 | 206.25 |
| 07/20/10 | MRB | Work on discovery to Cornerstone Bank. | 1.00 | | 375.00 | $375.00 |
| MRB | 07/20/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 07/21/10 | MRB | Update insider research for Cornerstone Bank issues; review Cornerstone pleadings and Olson pleadings; additional research and confer with Attorney Jorissen and client. | 2.00 | | 375.00 | $750.00 |
| MRB | 07/21/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 07/22/10 | MRB | Review Royal Jewelers motion to dismiss. | 0.25 | | 375.00 | $93.75 |
| MRB | 07/22/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 07/22/10 | MRB | Review pleadings and telephone conference with client. | 0.25 | | 375.00 | $93.75 |
| MRB | 07/22/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 07/22/10 | JMJ | Review and analysis of Royal Jewelers' motion to dismiss | 0.60 | | 350.00 | $210.00 |
| JMJ | 07/22/2010 | | 0.60 | 0.60 | 350.00 | 210.00 |
| 07/26/10 | MRB | Strategize on Cornerstone responses. | 1.00 | | 375.00 | $375.00 |
| MRB | 07/26/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 07/30/10 | MRB | Review case issues with Attorney Jorissen. | 0.60 | | 375.00 | $225.00 |
| MRB | 07/30/2010 | | 0.60 | 0.60 | 375.00 | 225.00 |
| 07/30/10 | JMJ | Confer with Burton regarding strategy for response to motions to | 0.50 | | 350.00 | $175.00 |

dismiss

| | Date | | Description | Hours | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| **JMJ** | **07/30/10** | | | **0.50** | 0.50 | **350.00** | | **175.00** |
| 08/02/10 | MRB | | Work on motion responses including additional legal research. | 2.00 | | | 375.00 | $750.00 |
| **MRB** | **08/02/2010** | | | **2.00** | 2.00 | **375.00** | | **750.00** |
| 08/02/10 | MRB | | Work on Cornerstone response. | 2.00 | | | 375.00 | $750.00 |
| **MRB** | **08/02/2010** | | | **2.00** | 2.00 | **375.00** | | **750.00** |
| 08/04/10 | MRB | | Work on reply including legal research and telephone conference with client. | 2.00 | | | 375.00 | $750.00 |
| **MRB** | **08/04/2010** | | | **2.00** | 2.00 | **375.00** | | **750.00** |
| 08/09/10 | MRB | | Work on response to motion to dismiss. | 2.00 | | | 375.00 | $750.00 |
| **MRB** | **08/09/2010** | | | **2.00** | 2.00 | **375.00** | | **750.00** |
| 08/09/10 | JMJ | | Review draft reply to Cornerstone motion to dismiss and confer with Burton regarding same; review cases cited in Cornerstone brief | 1.50 | | | 350.00 | $525.00 |
| **JMJ** | **08/09/2010** | | | **1.50** | 1.50 | **350.00** | | **525.00** |
| 08/12/10 | MRB | | Review and edit response to motion to dismiss. | 0.65 | | | 375.00 | $243.75 |
| **MRB** | **08/12/2010** | | | **0.65** | 0.65 | **375.00** | | **243.75** |
| 08/12/10 | JMJ | | Review and make revisions to memorandum in opposition to motion to dismiss Cornerstone complaint | 4.00 | | | 350.00 | $1,400.00 |
| **JMJ** | **08/12/2010** | | | **4.00** | 4.00 | **350.00** | | **1,400.00** |
| 08/13/10 | MRB | | Prepare proposed order and arrange service and filing of reply. | 0.50 | | | 375.00 | $187.50 |
| **MRB** | **08/13/2010** | | | **0.50** | 0.50 | **375.00** | | **187.50** |
| 08/17/10 | MRB | | Prepare for Rule 12 motion. | 3.00 | | | 375.00 | $1,125.00 |
| **MRB** | **08/17/2010** | | | **3.00** | 3.00 | **375.00** | | **1,125.00** |
| 08/17/10 | MRB | | Review reply and cases cited therein. | 1.20 | | | 375.00 | $450.00 |
| **MRB** | **08/17/2010** | | | **1.20** | 1.20 | **375.00** | | **450.00** |
| 08/17/10 | JMJ | | Review and analysis of Cornerstone reply memorandum; conference with Burton to prepare for hearing on motion to dismiss | 2.20 | | | 350.00 | $770.00 |
| **JMJ** | **08/17/2010** | | | **2.20** | 2.20 | **350.00** | | **770.00** |
| 08/18/10 | MRB | | Prepare for hearing on motion to dismiss including review of pleadings and case law. | 2.00 | | | 375.00 | $750.00 |
| **MRB** | **08/18/2010** | | | **2.00** | 2.00 | **375.00** | | **750.00** |
| 08/18/10 | JMJ | | Confer with Burton regarding oral argument; attend hearing on motions to dismiss; conference with Moratzka regarding potential for negotiations; work on order denying motions to dismiss | 2.50 | | | 350.00 | $875.00 |
| **JMJ** | **08/18/2010** | | | **2.50** | 2.50 | **350.00** | | **875.00** |
| 08/19/10 | JMJ | | Telephone conference with Moratzka regarding stipulation pertaining to non-debtor entities relative to motion to dismiss and potential settlement of claims; work on order denying motions to dismiss; telephone conference with Nordstrom regarding same | 1.00 | | | 350.00 | $350.00 |
| **JMJ** | **08/19/2010** | | | **1.00** | 1.00 | **350.00** | | **350.00** |
| 08/20/10 | JMJ | | Communicate with court regarding orders | 0.20 | | | 350.00 | $70.00 |
| **JMJ** | **08/20/2010** | | | **0.20** | 0.20 | **350.00** | | **70.00** |
| 08/23/10 | MRB | | Review Royal Jewelers discovery. | 0.35 | | | 375.00 | $131.25 |
| **MRB** | **08/23/2010** | | | **0.35** | 0.35 | **375.00** | | **131.25** |
| 08/23/10 | MRB | | Telephone conferences with Jim Jorissen regarding resolving order from motion and settlement posture. | 1.00 | | | 375.00 | $375.00 |
| **MRB** | **08/23/2010** | | | **1.00** | 1.00 | **375.00** | | **375.00** |
| 08/24/10 | MRB | | Work on settlement parameters. | 1.00 | | | 375.00 | $375.00 |
| **MRB** | **08/24/2010** | | | **1.00** | 1.00 | **375.00** | | **375.00** |
| 08/24/10 | JMJ | | Telephone conference with Moratzka regarding settlement and potential stipulation regarding non-debtor entities; email correspondence related to same; confer with Burton regarding potential settlement of claims and review summary of prior negotiations | 0.80 | | | 350.00 | $280.00 |
| **JMJ** | **08/24/2010** | | | **0.80** | 0.80 | **350.00** | | **280.00** |
| 08/25/10 | MRB | | Review Richard Olson summary judgment motion and research new value; email to client regarding settlement. | 0.50 | | | 375.00 | $187.50 |

| | Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MRB | 08/25/2010 | | | 0.50 | 0.50 | 375.00 | 187.50 |
| 08/25/10 | | MRB | Review settlement issues with Attorney Jorissen. | 0.35 | | 375.00 | $131.25 |
| MRB | 08/25/2010 | | | 0.35 | 0.35 | 375.00 | 131.25 |
| 08/25/10 | | MRB | Work on Cornerstone settlement including conversations with client and Attorney Moratzka. | 1.00 | | 375.00 | $375.00 |
| MRB | 08/25/2010 | | | 1.00 | 1.00 | 375.00 | 375.00 |
| 08/25/10 | | JMJ | Review correspondence from Moratzka regarding potential settlement; telephone conferences with client regarding proposed settlement; telephone conference with Moratzka regarding proposed settlement; prepare correspondence to Moratzka confirming terms of settlement | 2.00 | | 350.00 | $700.00 |
| JMJ | 08/25/2010 | | | 2.00 | 2.00 | 350.00 | 700.00 |
| 08/26/10 | | MRB | Edit Cornerstone settlement letter and agreement. | 0.55 | | 375.00 | $206.25 |
| MRB | 08/26/2010 | | | 0.55 | 0.55 | 375.00 | 206.25 |
| 08/26/10 | | JMJ | Prepare settlement agreement, motion for approval of settlement agreement and proposed order; email correspondence to trustee regarding same | 3.00 | | 350.00 | $1,050.00 |
| JMJ | 08/26/2010 | | | 3.00 | 3.00 | 350.00 | 1,050.00 |
| 08/27/10 | | JMJ | Review and incorporate trustee's comments into settlement agreement | 0.50 | | 350.00 | $175.00 |
| JMJ | 08/27/2010 | | | 0.50 | 0.50 | 350.00 | 175.00 |
| 08/30/10 | | MRB | Telephone conference regarding settlement with Jon Brakke. | 0.25 | | 375.00 | $93.75 |
| MRB | 08/30/2010 | | | 0.25 | 0.25 | 375.00 | 93.75 |
| 08/30/10 | | JMJ | Prepare memorandum in support of motion to approve compromise | 0.50 | | 350.00 | $175.00 |
| JMJ | 08/30/2010 | | | 0.50 | 0.50 | 350.00 | 175.00 |
| 08/30/10 | | AMH | Review district court opinion and order. | 0.30 | | 275.00 | $82.50 |
| AMH | 08/30/2010 | | | 0.30 | 0.30 | 275.00 | 82.50 |
| 08/31/10 | | MRB | Assist with finalizing settlement. | 0.75 | | 375.00 | $281.25 |
| MRB | 08/31/2010 | | | 0.75 | 0.75 | 375.00 | 281.25 |
| 08/31/10 | | JMJ | Additional revisions to settlement agreement and motion papers; telephone conferences with Trustee and Moratzka related to same | 1.50 | | 350.00 | $525.00 |
| JMJ | 08/31/2010 | | | 1.50 | 1.50 | 350.00 | 525.00 |

**Total professional services rendered:**    201.80    **$73,670.50**

## *Detail of Disbursements and Costs*

*Amount*

| | Date | | Amount | |
|---|---|---|---|---|
| | | Court Reporter | | $1,304.08 |
| CR | 02/18/2010 | | $1,304.08 | |
| Vendor Paradigm Reporting Invoice # 62193 | | | | |
| | | 2 Messenger/Process services | | $135.43 |
| ME | 05/18/2010 | | $135.43 | |
| Platinum Courier Services Invoice # 10933 | | | | |
| | | Travel Expense | | $250.00 |
| TR | 02/09/2010 | | $250.00 | |
| Vendor Matthew R. Burton Invoice # Reimburse | | | | |
| | | Travel Expense | | $146.46 |
| TR | 02/09/2010 | | $146.46 | |
| Vendor Matthew R. Burton Invoice # Reimburse | | | | |
| | | Travel Expense | | $12.73 |
| TR | 02/09/2010 | | $12.73 | |
| Vendor Matthew R. Burton Invoice # Reimburse | | | | |
| | | Westlaw computer usage charge | | $122.59 |
| WE | 05/28/2010 | | $122.59 | |
| | | Westlaw computer usage charge | | $120.87 |

| WE | 08/31/2010 | $120.87 | | |
|----|------------|---------|--|--|
| | Westlaw computer usage charge | | | $248.82 |
| WE | 08/31/2010 | $248.82 | | |

|  | **Total costs advanced:** | | **$2,340.98** |
|--|--|--|--|

## Total Current Charges                              **$76,011.48**

## <u>*Summary of Amounts Due*</u>

### Timekeeper Summary

|  | Hours | Rate | Amount |
|--|-------|------|--------|
| Hauser, Andrea M | 0.30 | 275.00 | $82.50 |
| Jorissen, James M. | 40.10 | 350.00 | $14,035.00 |
| Burton, Matthew R. | 161.40 | 368.98 | $59,553.00 |

### *Matter Account Summary*

| Total Professional Services | $73,670.50 |
|--|--|
| Total Disbursements & Costs | $2,340.98 |
| **Net Current Charges** | **$76,011.48** |
| **Total Balance Now Due** | **$76,011.48** |

| AMH | 0.30 | 0.30 | 275.00 | 82.50 |
|-----|------|------|--------|-------|
| JMJ | 40.10 | 40.10 | 350.00 | 14,035.00 |
| MRB | 161.40 | 161.40 | 368.98 | 59,553.00 |
| | 201.80 | 201.80 | | 73,670.50 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|-----------------|-------------|--------------|--------------|---------------|---------------|
| $76,011.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  | |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167452 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Blackstone
Client/ Matter No.: 189385 66593

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $3,742.50 | |
| Payments received since last invoice | $3,742.50 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/10 | AMH | Check file and U.S. District Court docket regarding Balckstone/Cornerstone appeal. | 0.25 | 275.00 | $68.75 |
| AMH | 08/09/2010 | 0.25 | 0.25 | 275.00 | 68.75 |
| | | Total professional services rendered: | 0.25 | | $68.75 |

## Detail of Disbursements and Costs

| | Amount |
|---|---|

| | |
|---|---|
| **Total Current Charges** | **$68.75** |

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 0.25 | 275.00 | $68.75 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $68.75 |
| **Net Current Charges** | **$68.75** |
| **Total Balance Now Due** | **$68.75** |

| | | | | | |
|---|---|---|---|---|---|
| AMH | 0.25 | 0.25 | 275.00 | 68.75 |
| | 0.25 | 0.25 | | 68.75 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $68.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167451 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/Applications
     Client/ Matter No.:      189385      66763

| Balance Forward as of Last Bill, Dated | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/09 | MRB | Work on fee application. | | 1.00 | 360.00 | $360.00 |
| MRB | 11/12/2009 | | 1.00 | 1.00 | 360.00 | 360.00 |
| 11/19/09 | MRB | Work on fee application. | | 0.40 | 360.00 | $144.00 |
| MRB | 11/19/2009 | | 0.40 | 0.40 | 360.00 | 144.00 |
| | | **Total professional services rendered:** | **1.40** | | **$504.00** |

## Detail of Disbursements and Costs                                Amount

**Total Current Charges**                                           $504.00

## Summary of Amounts Due

**Timekeeper Summary**

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 1.40 | 360.00 | $504.00 |

*Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $504.00 |
| **Net Current Charges** | **$504.00** |
| **Total Balance Now Due** | **$504.00** |

| MRB | 1.40 | 1.40 | 360.00 | 504.00 |
|---|---|---|---|---|
| | 1.40 | 1.40 | | 504.00 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $504.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



EXHIBIT
W
tabbies

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167460 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker - Freedom First Financial
Client/ Matter No.:      189385        66764

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/09 | AMH | Review E-mails and documents from John Brandt, e-mail to M. Burton and voicemail to Trustee regarding attempts to refinance. | 0.30 | 275.00 | $82.50 |
| AMH | 11/18/2009 | | 0.30 | 0.30 | 275.00 | 82.50 |
| 11/19/09 | AMH | Review documents from John Brandt, review corporate resolutions, telephone conference with R. Seaver, telephone conference with Michael Zellman, e-mails to M. Burton, e-mail to M. Zellman. | 0.90 | 275.00 | $247.50 |
| AMH | 11/19/2009 | | 0.90 | 0.90 | 275.00 | 247.50 |
| | | **Total professional services rendered:** | **1.20** | | **$330.00** |

## Detail of Disbursements and Costs

                                                                                             **Amount**

**Total Current Charges**                                                                    **$330.00**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 1.20 | 275.00 | $330.00 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $330.00 |
| **Net Current Charges** | **$330.00** |
| **Total Balance Now Due** | **$330.00** |

| AMH | 1.20 | 1.20 | 275.00 | 330.00 |
|---|---|---|---|---|
| | 1.20 | 1.20 | | 330.00 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|



EXHIBIT
X
tabbies

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167466 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Nieman Marcus
Client/ Matter No.: 189385      66801

| Balance Forward as of Last Bill, Dated | $0.00 |  |
|---|---|---|
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/09 | MRB | Conference with client; finalize complaint and correspondence with court. | 0.25 | | 360.00 | $90.00 |
| MRB | 12/09/2009 | | 0.25 | 0.25 | 360.00 | 90.00 |
| 02/04/10 | MRB | Corresp with court and check on status of default | | 0.25 | 360.00 | $90.00 |
| MRB | 02/04/2010 | | 0.25 | 0.25 | 360.00 | 90.00 |
| 02/05/10 | MRB | Address default issues | | 0.15 | 360.00 | $54.00 |
| MRB | 02/05/2010 | | 0.15 | 0.15 | 360.00 | 54.00 |
| 02/08/10 | MRB | TC with Atty Dave Melser and corresp with client | | 0.35 | 360.00 | $126.00 |
| MRB | 02/08/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 02/09/10 | MRB | TC with Atty Melser re: Nieman Marcus claims | | 0.35 | 360.00 | $126.00 |
| MRB | 02/09/2010 | | 0.35 | 0.35 | 360.00 | 126.00 |
| 02/16/10 | MRB | Corresp with opposing counsel re: settlement and prepare settlement documents | | 0.55 | 360.00 | $198.00 |
| MRB | 02/16/2010 | | 0.55 | 0.55 | 360.00 | 198.00 |
| | | **Total professional services rendered:** | **1.90** | | | **$684.00** |

## Detail of Disbursements and Costs

Amount

## Total Current Charges

$684.00

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 1.90 | 360.00 | $684.00 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $684.00 |



EXHIBIT

Y

**Net Current Charges**                                                    $684.00

**Total Balance Now Due**                                                  $684.00

| MRB | 1.90 | 1.90 | 360.00 | 684.00 |
|-----|------|------|--------|--------|
|     | 1.90 | 1.90 |        | 684.00 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|-----------------|-------------|--------------|--------------|---------------|---------------|
| $684.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|                               |                |
|-------------------------------|----------------|
|                               | October/08/2010 |
| Billed through                | 08/31/2010     |
| Prebill #                     | 167441         |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker - Spring Hilll CC
      Client/ Matter No.:       189385        67065

**Balance Forward as of Last Bill, Dated**                         $0.00
  Payments received since last invoice                            $0.00   CR
  *Net Balance Forward*                                                    $0.00

## Detail of Professional Services

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/14/10 | AMH | Review Bylaws and e-mail from R. Soskin re sale of equity membership, e-mail and telephone conference with RLS re same. | 0.90 | 275.00 | $247.50 |
| 05/19/10 | AMH | Review correspondence from Country Club, review by-laws, telephone. message to Rick Soskin re resolution of Trustee's claims, conf.with MRB re golf carts and adversary complaint. | 0.60 | 275.00 | $165.00 |
| 05/20/10 | AMH | Review by-laws and e-mail to R. Soskin with questions re membership and value. | 0.45 | 275.00 | $123.75 |
| 05/21/10 | AMH | Voicemail from R. Soskin, notes to file | 0.10 | 275.00 | $27.50 |
| 05/25/10 | AMH | Voicemails to R. Soskin re debtor's equity interest; internet search re same. | 0.25 | 275.00 | $68.75 |
| 05/25/10 | AMH | Telephone conference with Rick Soskin re equity membership in country club, golf carts. | 0.20 | 275.00 | $55.00 |
| 05/27/10 | AMH | Conference with Trustee re equity interest, review records for dues payment and forfeiture date. | 0.25 | 275.00 | $68.75 |
| | | **Total professional services rendered:** | **2.75** | | **$756.25** |

## Detail of Disbursements and Costs                          Amount

### Total Current Charges                                      $756.25

## Summary of Amounts Due



EXHIBIT
7

**Seaver, Randall L.**

| | Invoice# | Page | 2 |
|---|---|---|---|
| ### Timekeeper Summary | | | |
| | **Hours** | **Rate** | **Amount** |
| Hauser, Andrea M | 2.75 | 275.00 | $756.25 |

### Matter Account Summary

| | | |
|---|---|---|
| Total Professional Services | | $756.25 |
| **Net Current Charges** | | **$756.25** |
| **Total Balance Now Due** | | **$756.25** |

| AMH | 2.75 | 2.75 | 275.00 | 756.25 |
|---|---|---|---|---|
| | 2.75 | 2.75 | | 756.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $756.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167446 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/ James Gustafson
    Client/ Matter No.:    189385    67082

| Balance Forward as of Last Bill, Dated | $0.00 |  |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | $0.00 |  |

## Detail of Professional Services

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/19/10 | AMH | Revise objection to motion for leave to appeal. Draft facts, prepare exhibits to motion. Research re 2004 orders and interlocutory and final matters for appeal. compare 8th cir. caselaw with other jurisdictions. | 4.50 | 275.00 | $1,237.50 |
| **AMH** | **04/19/2010** |  | **4.50    4.50** | **275.00** | **1,237.50** |
| 04/19/10 | AMH | Response to motion for stay: revise response, check citations to cases and facts, confwit MRB re same.. prepare for e-filing. | 2.35 | 275.00 | $646.25 |
| **AMH** | **04/19/2010** |  | **2.35    2.35** | **275.00** | **646.25** |
| 04/20/10 | MRB | Prepare for hearing and prepare proposed order | 0.40 | 375.00 | $150.00 |
| **MRB** | **04/20/2010** |  | **0.40    0.40** | **375.00** | **150.00** |
| 04/20/10 | AMH | Conf. with MRB re memorandum and appearance for motion re stay of execution of subpoena, prepare argument re same. | 0.60 | 275.00 | $165.00 |
| **AMH** | **04/20/2010** |  | **0.60    0.60** | **275.00** | **165.00** |
| 04/21/10 | AMH | Prepare oral argument in opposition to motion for stay of execution of subpoena, review supreme court cases re same. To court for appearance on motion and return. Conference with M. Burton regarding hearing, prepare letter to S. Meshbesher regarding continuance of deposition of Gustafson, prepare motion, memo and order for civil contempt for failure to produce documents, e-mail to R. Seaver for review. | 3.25 | 275.00 | $893.75 |
| **AMH** | **04/21/2010** |  | **3.25    3.25** | **275.00** | **893.75** |
| 04/22/10 | AMH | Revise motion for contempt and memo. Track all appeal matters filed in bankruptcy court, on Pacer for BAP and Fed. District Court, prepare designation of items for the record, objection to appeal. | 1.95 | 275.00 | $536.25 |
| **AMH** | **04/22/2010** |  | **1.95    1.95** | **275.00** | **536.25** |
| 04/23/10 | AMH | Review BAP rules and local rules re filing motions, designation of record, leave to file interlocutory appeal, appeal to district court instead of BAP. Prepare Appellee's designation of additional items for record on appeal. Read cases on finality of appeal in bankruptcy, appeal of discovery orders, interlocutory appeals and add cases to Trustee's response to motion for leave to appeal and motion to dismiss. | 5.60 | 275.00 | $1,540.00 |
| **AMH** | **04/23/2010** |  | **5.60    5.60** | **275.00** | **1,540.00** |
| 04/26/10 | MRB | Rvw and edit Gustafson reply on appeal | 0.35 | 375.00 | $131.25 |

**EXHIBIT**

AA

tabbies

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 04/26/2010 | | 0.35 | 375.00 | 131.25 |
| AMH | 04/26/10 | Revise Trustee's objection to motion for leave to appeal; additional caselaw cites. Conf.with MRB, check all e-filing with BAP and District Court, check rules re motion. E-mail to Trustee for review. Review orders from BAP sending case to District Court. | 3.50 | 275.00 | $962.50 |
| AMH | 04/27/10 | conf. with MRB re appeal, e-amilt RLS re reveiw of Objection to motion for leave to appeal. | 0.15 | 275.00 | $41.25 |
| AMH | 04/28/10 | Proof objection and instacite all cases, prepare for e-filing. check district court docket for appeal number, check bankruptcy court docket re same. Various. phone calls to clerks re status of appeal. conf.with Duluth bankruptcy clerk re filing pleadings with bankruptcy court. | 2.25 | 275.00 | $618.75 |
| AMH | 04/28/10 | Review transmittal of record on appeal | 0.15 | 275.00 | $41.25 |
| AMH | 04/29/10 | conf.with MRB and Trustee re contempt pleadings, check district court filings for appeal. | 0.35 | 275.00 | $96.25 |
| AMH | 04/30/10 | Review Notice of appeal and briefing schedule, docket dates | 0.20 | 275.00 | $55.00 |
| AMH | 05/04/10 | Check docket and conference with M. Burton regarding transcript. | 0.20 | 275.00 | $55.00 |
| MRB | 05/06/10 | Review Gustafson stay pleadings. | 0.20 | 375.00 | $75.00 |
| AMH | 05/07/10 | Review Gustafson motion in district court for stay pending appeal. Conference with M. Burton and Trustee regarding contempt pleadings; revise and prepare for e-filing, e-mail to court regarding date. Check rules regarding seeking stay pending appeal, draft objection, gather exhibits. | 1.95 | 275.00 | $536.25 |
| AMH | 05/10/10 | Docket all appeal dates, check record to obtain transcripts, draft response objecting motion to stay subpoena. | 0.65 | 275.00 | $178.75 |
| AMH | 05/10/10 | Review district court rulings denying leave to appeal. Conference with M. Burton regarding same. Revise and prepare contempt motion for e-filing and service. | 0.90 | 275.00 | $247.50 |
| MRB | 05/12/10 | Rvw Gustafson Wells Fargo records | 0.50 | 375.00 | $187.50 |
| MRB | 05/25/10 | Rvw status of complaint | 0.25 | 375.00 | $93.75 |
| MRB | 06/01/10 | Prepare application for default judgment; amend contempt order and send to court. | 1.00 | 375.00 | $375.00 |
| MRB | 06/01/10 | Prepare for contempt motion and correspondence with court regarding same. | 0.35 | 375.00 | $131.25 |
| AMH | 06/01/10 | Conference with M. Burton regarding motion for contempt, organize file. | 0.20 | 275.00 | $55.00 |
| MRB | 06/02/10 | Prepare for and attend hearing; revise order and telephone conference with client; review Gustafson documents. | 2.20 | 375.00 | $825.00 |
| AMH | 06/03/10 | Conference with M. Burton regarding Gustafson hearing regarding contempt, review motion for in camera review of documents. | 0.20 | 275.00 | $55.00 |
| MRB | 06/04/10 | Work on Gustafson responses. | 1.00 | 375.00 | $375.00 |

| | Date | Description | | | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB | 06/04/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 06/07/10 | MRB | Correspondence with counsel regarding privilege log. | 0.15 | | 375.00 | $56.25 |
| MRB | 06/07/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 06/07/10 | MRB | Telephone conference with client and work on Gustafson response. | 1.20 | | 375.00 | $450.00 |
| MRB | 06/07/2010 | | 1.20 | 1.20 | 375.00 | 450.00 |
| 06/07/10 | MRB | Work on Gustafson responses and research individuals identified. | 1.00 | | 375.00 | $375.00 |
| MRB | 06/08/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 06/08/10 | MRB | Work on submissions to court with telephone conferences with client. | 1.00 | | 375.00 | $375.00 |
| MRB | 06/08/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 06/08/10 | MRB | Address Gustafson issues. | 0.50 | | 375.00 | $187.50 |
| MRB | 06/08/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 06/09/10 | MRB | Prepare for and attend hearing; draft order and telephone conference with client. | 3.00 | | 375.00 | $1,125.00 |
| MRB | 06/09/2010 | | 3.00 | 3.00 | 375.00 | 1,125.00 |
| 07/08/10 | MRB | Prepare for 2004 examination and tc with client re: same and default pending adversary case | 0.40 | | 375.00 | $150.00 |
| MRB | 07/08/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 07/13/10 | MRB | Prepare for Gustafson examination; confer with Attorney Bruno including conference call with client; prepare email to Bruno and continuation of examination. | 2.50 | | 375.00 | $937.50 |
| MRB | 07/13/2010 | | 2.50 | 2.50 | 375.00 | 937.50 |
| 07/26/10 | MRB | Prepare for 2004 examination. | 0.75 | | 375.00 | $281.25 |
| MRB | 07/26/2010 | | 0.75 | 0.75 | 375.00 | 281.25 |
| 07/27/10 | MRB | Prepare for and conduct Gustafson examination. | 5.00 | | 375.00 | $1,875.00 |
| MRB | 07/27/2010 | | 5.00 | 5.00 | 375.00 | 1,875.00 |

**Total professional services rendered:**     50.70     **$16,117.50**

## Detail of Disbursements and Costs     Amount

| | | Westlaw computer usage charge | | $98.02 |
|---|---|---|---|---|
| WE | 04/30/2010 | | $98.02 | |

**Total costs advanced:**     **$98.02**

### Total Current Charges     $16,215.52

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 28.95 | 275.00 | $7,961.25 |
| Burton, Matthew R. | 21.75 | 375.00 | $8,156.25 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $16,117.50 |
| Total Disbursements & Costs | $98.02 |
| **Net Current Charges** | **$16,215.52** |
| **Total Balance Now Due** | **$16,215.52** |

| | | | | |
|---|---|---|---|---|
| AMH | 28.95 | 28.95 | 275.00 | 7,961.25 |
| MRB | 21.75 | 21.75 | 375.00 | 8,156.25 |
| | 50.70 | 50.70 | | 16,117.50 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167464 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/JM&A
Client/ Matter No.:      189385      67234

**Balance Forward as of Last Bill, Dated**                                    $0.00
Payments received since last invoice                          $0.00    CR
*Net Balance Forward*                                                                    $0.00

## *Detail of Professional Services*                 *Hours*      *Rate*      *Amount*

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/10 | MRB | Prepare 2004 motion for JM&A and ltr to Guttuso [Hecker/JM&A] | | 0.70 | 375.00 | $262.50 |
| MRB | 06/23/2010 | 0.70 | 0.70 | 375.00 | | 262.50 |
| 06/29/10 | MRB | TC with Atty Grinnell re: JM&A obligations | | 0.35 | 375.00 | $131.25 |
| MRB | 06/29/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 06/30/10 | MRB | Rvw JM&A materials to dtermine contract obligations | | 0.55 | 375.00 | $206.25 |
| MRB | 06/30/2010 | 0.55 | 0.55 | 375.00 | | 206.25 |
| | **Total professional services rendered:** | | **1.60** | | | **$600.00** |

## *Detail of Disbursements and Costs*                                              *Amount*

### Total Current Charges                                                              $600.00

## *Summary of Amounts Due*

### Timekeeper Summary                              *Hours*      *Rate*      *Amount*

Burton, Matthew R.                                       1.60          375.00         $600.00

### *Matter Account Summary*

Total Professional Services                                                             $600.00
**Net Current Charges**                                                                  **$600.00**

### Total Balance Now Due                                                          **$600.00**

| MRB | 1.60 | 1.60 | 375.00 | 600.00 |
|---|---|---|---|---|
| | 1.60 | 1.60 | | 600.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|

EXHIBIT

tabbies

BB

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167461 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/Gelco
      Client/ Matter No.:      189385      67247

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/10 | MRB | Conf. call with US Bank attorneys and e-mail information request to Atty Wegner | 0.65 | 375.00 | $243.75 |
| **MRB** | **07/01/2010** | **0.65** | **0.65** | **375.00** | **243.75** |
| 07/01/10 | JMJ | Confer with Burton regarding potential claim | 0.30 | 350.00 | $105.00 |
| **JMJ** | **07/01/2010** | **0.30** | **0.30** | **350.00** | **105.00** |
| 07/20/10 | MRB | Research Gelco obligation and relationship of US Bank claim thereto; review UCC filings and POCs; email to Attorney Clark regarding US Bank claim. | 2.00 | 375.00 | $750.00 |
| **MRB** | **07/20/2010** | **2.00** | **2.00** | **375.00** | **750.00** |
| | **Total professional services rendered:** | | **2.95** | | **$1,098.75** |

## Detail of Disbursements and Costs

Amount

**Total Current Charges**            $1,098.75

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Jorissen, James M. | 0.30 | 350.00 | $105.00 |
| Burton, Matthew R. | 2.65 | 375.00 | $993.75 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $1,098.75 |
| **Net Current Charges** | **$1,098.75** |
| **Total Balance Now Due** | **$1,098.75** |

| | | | | | |
|---|---|---|---|---|---|
| JMJ | 0.30 | | 0.30 | 350.00 | 105.00 |
| MRB | 2.65 | | 2.65 | 375.00 | 993.75 |



**EXHIBIT**

*tabbies*  C C

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167465 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/New Buffalo Auto Sales
      Client/ Matter No.:      189385      67290

**Balance Forward as of Last Bill, Dated**                                            $0.00
    Payments received since last invoice                                        $0.00   CR
*Net Balance Forward*                                                                          $0.00

## Detail of Professional Services

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/26/10 | MRB | Telephoen conference with Tom Zappia and e-mail to same regarding new adversary matter | 0.40 | 375.00 | $150.00 |
| 07/26/10 | MRB | Telephone conference with client. | 0.25 | 375.00 | $93.75 |
| 07/27/10 | MRB | Telephone conference with client regarding New Buffalo claims; edit letter to opposing counsel. | 0.65 | 375.00 | $243.75 |
| 07/27/10 | MRB | Telephone conference with Tom Zappia and telephone conference with client; conference with Joe Duehs. | 0.75 | 375.00 | $281.25 |
| 07/28/10 | EFP | Review title materials; conference with Matt Burton. | 1.00 | 325.00 | $325.00 |
| 07/28/10 | MRB | Telephone conference with John Westrick; telephone conference with client; review documents from New Buffalo/Palladium transaction. | 0.45 | 375.00 | $168.75 |
| 08/02/10 | MRB | Prepare for meeting with parties and conduct settlement discussion. | 1.50 | 375.00 | $562.50 |
| 08/03/10 | MRB | Meet with client in St. Paul and edit complaint. | 0.55 | 375.00 | $206.25 |
| 08/03/10 | MRB | Draft settlement agreement. | 1.00 | 375.00 | $375.00 |
| 08/04/10 | MRB | Work on complaint, settlement and email proposal; telephone conferences with client. | 1.40 | 375.00 | $525.00 |
| 08/04/10 | MRB | Telephone conference with Attorney Zappia. | 0.10 | 375.00 | $37.50 |
| 08/09/10 | MRB | Telephone conference with client regarding service and filing of amended complaint and arrange for same. | 0.65 | 375.00 | $243.75 |


EXHIBIT

DD

tabbies

| Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/11/10 | MRB | Review file; telephone conference with client and telephone conference with Tom Zappia | 0.35 | 375.00 | $131.25 |
| MRB | 08/11/2010 | | 0.35 / 0.35 | 375.00 | 131.25 |
| 08/13/10 | MRB | Review edits to settlement agreement; correspondence with opposing counsel and prepare expedited motion to approve settlement.; telephone conference with Tom Zappia; edit agreement; telephone conference with court; email to interested parties; arrange for service and filing of motion. | 2.00 | 375.00 | $750.00 |
| MRB | 08/13/2010 | | 2.00 / 2.00 | 375.00 | 750.00 |
| 08/16/10 | MRB | Correspondence with Attorney Zappia regarding settlement. | 0.15 | 375.00 | $56.25 |
| MRB | 08/16/2010 | | 0.15 / 0.15 | 375.00 | 56.25 |
| 08/16/10 | MRB | Email to Barbara May regarding Hecker vacating North Ridge. | 0.10 | 375.00 | $37.50 |
| MRB | 08/16/2010 | | 0.10 / 0.10 | 375.00 | 37.50 |
| 08/16/10 | MRB | Review Mark Green email and forward to client with comment; legal research on trustee's recovery; review Rutchie case (Dreher). | 1.00 | 375.00 | $375.00 |
| MRB | 08/16/2010 | | 1.00 / 1.00 | 375.00 | 375.00 |
| 08/19/10 | JMJ | Review motion papers and prepare order approving settlement agreement | 0.75 | 350.00 | $262.50 |
| JMJ | 08/19/2010 | | 0.75 / 0.75 | 350.00 | 262.50 |
| 08/23/10 | MRB | Telephone conference with Mark Greene regarding settlement. | 0.45 | 375.00 | $168.75 |
| MRB | 08/23/2010 | | 0.45 / 0.45 | 375.00 | 168.75 |
| 08/25/10 | MRB | Work on submission to defendants. | 0.50 | 375.00 | $187.50 |
| MRB | 08/25/2010 | | 0.50 / 0.50 | 375.00 | 187.50 |
| 08/25/10 | MRB | Work on settlement demand letter. | 0.65 | 375.00 | $243.75 |
| MRB | 08/25/2010 | | 0.65 / 0.65 | 375.00 | 243.75 |
| 08/26/10 | MRB | Work on demand letter. | 0.25 | 375.00 | $93.75 |
| MRB | 08/26/2010 | | 0.25 / 0.25 | 375.00 | 93.75 |

**Total professional services rendered:**     14.90     **$5,518.75**

# Detail of Disbursements and Costs

**Amount**

## Total Current Charges

$5,518.75

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Peake, Ernest F. | 1.00 | 325.00 | $325.00 |
| Jorissen, James M. | 0.75 | 350.00 | $262.50 |
| Burton, Matthew R. | 13.15 | 375.00 | $4,931.25 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $5,518.75 |
| **Net Current Charges** | **$5,518.75** |
| **Total Balance Now Due** | **$5,518.75** |

| | | | | |
|---|---|---|---|---|
| EFP | 1.00 | 1.00 | 325.00 | 325.00 |
| JMJ | 0.75 | 0.75 | 350.00 | 262.50 |
| MRB | 13.15 | 13.15 | 375.00 | 4,931.25 |
| | 14.90 | 14.90 | | 5,518.75 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $5,518.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

October/08/2010

| | |
|---|---|
| Billed through | 08/31/2010 |
| Prebill # | 167475 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/US Bank Preference
      Client/ Matter No.:      189385      66802

**Balance Forward as of Last Bill, Dated**                                    $0.00
  Payments received since last invoice                                        $0.00   CR
  *Net Balance Forward*                                                              $0.00

## *Detail of Professional Services*

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/09 | MRB | Edit letter to Attorney Clark regarding preference. | 0.20 | 360.00 | $72.00 |
| 12/09/09 | MRB | Correspondence with Attorney Clark regarding settlement; confer with client. | 0.15 | 360.00 | $54.00 |
| 12/18/09 | MRB | E-mail to Monica Clark to spur settlement. | 0.15 | 360.00 | $54.00 |
| 12/22/09 | MRB | Review correspondence from Monica Clark. | 0.25 | 360.00 | $90.00 |
| 01/22/10 | AMH | Review bank records and US Bank preference analysis and new value defense. | 0.45 | 275.00 | $123.75 |
| 01/26/10 | AMH | US Bank VISA preference analysis. | 0.50 | 275.00 | $137.50 |
| 01/27/10 | AMH | Conference with Trustee regarding new value defense and settlement of preference claims regarding visa card. Voicemail to M. Clark regarding same. | 0.20 | 275.00 | $55.00 |
| 01/28/10 | AMH | Conference with M. Clark regarding settlement. | 0.20 | 275.00 | $55.00 |
| 02/02/10 | AMH | E-mails to Trustee and to M. Clark regarding settlement of preference claim. Draft settlement letter and send to M. Clark. | 0.65 | 275.00 | $178.75 |
| 02/03/10 | AMH | E-mail and telephone conference with M. Clark regarding releases; conference with Trustee regarding other actions or claims. Draft new settlement letter. | 0.45 | 275.00 | $123.75 |
| 02/09/10 | AMH | Revise letter and e-mail to M. Clark. | 0.20 | 275.00 | $55.00 |
| 02/16/10 | AMH | Review all US Bank records, revised settlement letter from M. Clark. Conference with JMJ regarding bank accounts and releases language, conference with MRB regarding same. Telephone | 1.15 | 275.00 | $316.25 |

EXHIBIT

EE

tabbies®

conference with M Clark regarding holding settlement of preference
claim.

| AMH | 02/16/2010 | | 1.15 | 1.15 | 275.00 | | 316.25 |
|-----|------------|--|------|------|--------|--|--------|
| | Total professional services rendered: | | | 4.55 | | | $1,315.00 |

## *Detail of Disbursements and Costs*                    *Amount*

**Total Current Charges**                                              $1,315.00

## *Summary of Amounts Due*

### *Timekeeper Summary*

| | *Hours* | *Rate* | *Amount* |
|--|--------|--------|----------|
| Hauser, Andrea M | 3.80 | 275.00 | $1,045.00 |
| Burton, Matthew R. | 0.75 | 360.00 | $270.00 |

### *Matter Account Summary*

| | |
|--|--|
| Total Professional Services | $1,315.00 |
| **Net Current Charges** | **$1,315.00** |

**Total Balance Now Due**                                          $1,315.00

| AMH | 3.80 | 3.80 | 275.00 | 1,045.00 |
|-----|------|------|--------|----------|
| MRB | 0.75 | 0.75 | 360.00 | 270.00 |
| | 4.55 | 4.55 | | 1,315.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|-----------------|-------------|--------------|--------------|---------------|---------------|
| $1,315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

| | |
|---|---|
| | October/08/2010 |
| Billed through | 08/31/2010 |
| Prebill # | 167462 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Inver Grove
Client/ Matter No.: 189385     66800

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/09 | MRB | Telephone conference with client and email to non-Hecker parties regarding resolution of adversary proceeding by impleader by McDaniels; correspondence with interested parties including telephone conference with Attorney Grinnell. | 1.45 | 360.00 | $522.00 |
| MRB | 12/10/2009 | | 1.45          1.45 | 360.00 | 522.00 |
| 12/14/09 | MRB | Correspondence with Attorney Skolnick regarding open matters and mainly IGT litigation; email to Attorney Moratzka regarding settlement. | 0.55 | 360.00 | $198.00 |
| MRB | 12/14/2009 | | 0.55          0.55 | 360.00 | 198.00 |
| 04/27/10 | MRB | Review Drew Moratzka proposal. | 0.35 | 375.00 | $131.25 |
| MRB | 04/27/2010 | | 0.35          0.35 | 375.00 | 131.25 |
| 05/24/10 | MRB | Corresp with interested parties re: PSA matters; conf. call with parties | 0.70 | 375.00 | $262.50 |
| MRB | 05/24/2010 | | 0.70          0.70 | 375.00 | 262.50 |
| | | **Total professional services rendered:** | **3.05** | | **$1,113.75** |

## Detail of Disbursements and Costs

| | Amount |
|---|---|

**Total Current Charges**                                              **$1,113.75**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 3.05 | 365.16 | $1,113.75 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $1,113.75 |
| **Net Current Charges** | **$1,113.75** |



EXHIBIT

FF

**Total Balance Now Due**                                                          $1,113.75

| MRB | 3.05 | 3.05 | 365.16 | 1,113.75 |
| | 3.05 | 3.05 | | 1,113.75 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $1,113.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |