# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re:

Dennis E. Hecker,

     Debtor.

BKY No. 09-50779
Chapter 7

---

## ORDER

---

The application to employ Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. as attorneys for the trustee came before the court. Based on the application, the recommendation of the United States Trustee, and pursuant to the provisions of Title 11, United States Code, §327,

IT IS ORDERED: The employment applied for is approved.

Dated: June 25, 2009

/e/ Robert J. Kressel
_____
UnitedStates Bankruptcy Judge

402724

NOTICE OF ELECTRONIC ENTRY AND
FILING ORDER OR JUDGMENT
Filed and Docket Entry made on *06/25/2009*
Lori Vosejpka, Clerk, By amm, Deputy Clerk



EXHIBIT

A

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030     Telecopier: (612) 332-2740

|  |  | May/10/2011 |
|---|---|---|
| Billed through |  | 04/30/2011 |
| Prebill # |  | 174984 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker, Dennis E.
BKY Case No. 09-50779
Client/ Matter No.:     189385     66463

| Balance Forward as of Last Bill, Dated |  | $112,627.62 |  |
|---|---|---|---|
| Payments received since last invoice |  | $112,627.62 | CR |
| *Net Balance Forward* |  | $0.00 |  |

## Detail of Professional Services

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/10 | MRB | Telephone conferences with client re: Hecker's misappropriation of checks and involvement of other parties; Communicate with Attorney Zaiden re: KNW production | 1.00 | 375.00 | $375.00 |
| 09/02/10 | MRB | Work on contempt motion for Hecker and telephone conversation with client; Finalize letter to Vision Bank and email to L. Zaidman regarding KNW/Prudential. | 1.25 | 375.00 | $468.75 |
| 09/04/10 | MRB | Correspondence with informant regarding Hecker. | 0.10 | 375.00 | $37.50 |
| 09/07/10 | MRB | Review documents produced by Barbara May. | 0.20 | 375.00 | $75.00 |
| 09/08/10 | MRB | Conference with attorneys from Chrysler and client regarding pending issues and potential assets. | 4.00 | 375.00 | $1,500.00 |
| 09/08/10 | MRB | Prepare for and participate in telephone conference with Linda Berreau and IRS representatives. | 1.00 | 375.00 | $375.00 |
| 09/08/10 | MRB | Review documents produced by Barbara May | 0.15 | 375.00 | $56.25 |
| 09/08/10 | MRB | Telephone conversation with Becky Rooney regarding Breck issues. | 0.20 | 375.00 | $75.00 |
| 09/09/10 | MRB | Telephone conversation with Linda Berreau regarding tax issues. | 0.10 | 375.00 | $37.50 |
| 09/10/10 | MRB | Telephone conferences with Atty Seaver regarding pending matters. | 0.40 | 375.00 | $150.00 |
| 09/13/10 | MRB | Telephone with Atty Seaver regarding new Hecker complaint. | 0.25 | 375.00 | $93.75 |
| 09/14/10 | MRB | Review client messages and letter to May regarding PSA settlement money. | 0.35 | 375.00 | $131.25 |



EXHIBIT
B
tabbies

| Date | Tk | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/10 | MRB | Telephone conference with client regarding pending matters. | 0.35 | 0.35 | 375.00 | 131.25 |
| 09/14/10 | MRB | Telephone conference with Eric Dove regarding Eide and other matters. | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/15/10 | MRB | Work on letters to public defender and others regarding Hecker's receipt of settlement money. | 0.55 | 0.55 | 375.00 | 206.25 |
| 09/16/10 | MRB | Correspondence with Attorney May regarding Hecker misappropriation of funds. | 0.55 | 0.55 | 375.00 | 206.25 |
| 09/17/10 | MRB | Email demand to Attorney Bruno regarding Hecker payments to Gustafson and follow up correspondence. | 0.25 | 0.25 | 375.00 | 93.75 |
| 09/17/10 | MRB | Telephone conference with Attorney Hennessey regarding insurance claims. | 0.20 | 0.20 | 375.00 | 75.00 |
| 09/20/10 | MRB | Correspondence with Attorney Mitchell regarding H&M issues. | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/20/10 | MRB | Telephone conference with client re: many pending matters (insurance and Ikes) | 0.20 | 0.20 | 375.00 | 75.00 |
| 09/21/10 | MRB | Correspondence with Tamitha Hecker and Jason McCarthy re: glass artwork | 0.50 | 0.50 | 375.00 | 187.50 |
| 09/21/10 | MRB | Email to Atty Henney re: 2004 exam | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/21/10 | MRB | Correspondence with client, Tamitha Hecker and Fred Radde re: glass art | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/22/10 | MRB | Correspondence with Tamitha Hecker | 0.20 | 0.20 | 375.00 | 75.00 |
| 09/22/10 | MRB | Telephone conference with client re: pending matters | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/23/10 | MRB | Telephone conference with new informant and follow up with Atty Seaver; discuss pending matters with Seaver; correspondence with Jason M re: estate assets | 0.25 | 0.25 | 375.00 | 93.75 |
| 09/23/10 | MRB | Telephone conference with Atty Bruno | 0.50 | 0.50 | 375.00 | 187.50 |
| 09/23/10 | MRB | Review Trucke message re: JH of Rogers and email to client re: same | 0.35 | 0.35 | 375.00 | 131.25 |
| 09/27/10 | MRB | Review Berreau email re: tax status | 0.35 | 0.35 | 375.00 | 131.25 |
| 09/27/10 | MRB | Correspondence with informant re: Hecker bike | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/27/10 | MRB | Correspondence with Jason McCarthy and client re: sale of estate assets | 0.25 | 0.25 | 375.00 | 93.75 |
| 09/27/10 | MRB | Telephone conference with client re: many pending matters | 0.40 | 0.40 | 375.00 | 150.00 |
| 09/29/10 | MRB | Prepare for meeting re: Gelco with US Bank counsel | 0.35 | 0.35 | 375.00 | 131.25 |
| 09/29/10 | MRB | Correspondence with Ryan Trucke | 0.50 | 0.50 | 375.00 | 187.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/10 | MRB | Correspondence with J. McCarthy regarding asset sale. | 0.10 | 375.00 | $37.50 |
| 10/05/10 | MRB | Confer with client regarding: U.S.D.C. order and review same and send to client | 0.55 | 375.00 | $206.25 |
| 10/05/10 | MRB | Telephone Conference with Jason McCarthy regarding: interest in assets | 0.20 | 375.00 | $75.00 |
| 10/07/10 | MRB | Telephone Conference with client regarding: many pending matters; email to Atty May regarding: 2004 examination of Hecker | 0.65 | 375.00 | $243.75 |
| 10/07/10 | MRB | Telephone Conference with Becky Rooney regarding: Tamitha Hecker information | 0.10 | 375.00 | $37.50 |
| 10/07/10 | MRB | Review correspondence from Atty Trucke | 0.10 | 375.00 | $37.50 |
| 10/07/10 | MRB | Review and redline Carsoup confidentiality agreement | 0.40 | 375.00 | $150.00 |
| 10/08/10 | MRB | Work on many Hecker-related matters; correspondence with Carrie Nordstrom | 0.55 | 375.00 | $206.25 |
| 10/11/10 | MRB | Telephone Conferences with client regarding: criminal matter and filing issues | 0.25 | 375.00 | $93.75 |
| 10/11/10 | MRB | Finalize email to Judge Davis | 0.25 | 375.00 | $93.75 |
| 10/11/10 | MRB | Follow up with counsel for Isaacson | 0.10 | 375.00 | $37.50 |
| 10/11/10 | MRB | Telephone Conference with Nick Nierengarten | 0.25 | 375.00 | $93.75 |
| 10/11/10 | MRB | Telephone Conference with client regarding: pending matters including submission to USDC | 0.25 | 375.00 | $93.75 |
| 10/11/10 | MRB | Work on submission to USDC | 1.00 | 375.00 | $375.00 |
| 10/12/10 | MRB | Email to E Dove re: Apex Fleet per Nierengarten email | 0.10 | 375.00 | $37.50 |
| 10/12/10 | MRB | Telephone Conference with client regarding: property at Crosslake and other issues | 0.25 | 375.00 | $93.75 |
| 10/12/10 | MRB | Review US Atty response to USDC | 0.25 | 375.00 | $93.75 |
| 10/13/10 | MRB | Correspondence with Chip Isaacson regarding: Ike's debt and review public defender letter | 0.35 | 375.00 | $131.25 |
| 10/13/10 | MRB | Email to Wenner | 0.10 | 375.00 | $37.50 |
| 10/13/10 | MRB | Telephone Conference with client regarding: many pending matters | 0.25 | 375.00 | $93.75 |
| 10/14/10 | MRB | Telephone Conference with clerk of court for the USDC regarding: Davis hearing | 0.10 | 375.00 | $37.50 |
| 10/14/10 | MRB | Correspondence with Western Union | 0.10 | 375.00 | $37.50 |
| 10/15/10 | MRB | Telephone Conference with client regarding: potential Hecker | 0.25 | 375.00 | $93.75 |

airplane in Canada

| | Date | | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB | 10/15/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 10/18/10 | MRB | Telephone Conference with client regarding: Spring Hill; review Spring Hill records | 0.40 | | 375.00 | $150.00 |
| MRB | 10/18/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/18/10 | MRB | Prepare for and attend hearing at USDC per order of Judge Davis | 3.50 | | 375.00 | $1,312.50 |
| MRB | 10/18/2010 | | 3.50 | 3.50 | 375.00 | 1,312.50 |
| 10/19/10 | MRB | Assist with location of records to assist US Atty with Hecker hearing | 2.00 | | 375.00 | $750.00 |
| MRB | 10/19/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 10/19/10 | MRB | Telephone Conference with Atty Grinnell and Atty Rooney regarding: pending matters | 0.40 | | 375.00 | $150.00 |
| MRB | 10/19/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/20/10 | MRB | Telephone conference with client regarding pending matters. | 0.20 | | 375.00 | $75.00 |
| MRB | 10/20/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 10/20/10 | MRB | Represent client at hearing before Chief Judge Davis. | 4.00 | | 375.00 | $1,500.00 |
| MRB | 10/20/2010 | | 4.00 | 4.00 | 375.00 | 1,500.00 |
| 10/21/10 | MRB | Telephone conference with Kristine of Judge Davis chambers and client regarding continued hearing; review pleadings. | 0.35 | | 375.00 | $131.25 |
| MRB | 10/21/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 10/22/10 | MRB | Legal research on representation by Barbara May in adversary proceeding. | 0.70 | | 375.00 | $262.50 |
| MRB | 10/22/2010 | | 0.70 | 0.70 | 375.00 | 262.50 |
| 10/22/10 | MRB | Prepare for hearing with Chief Judge Davis. | 1.00 | | 375.00 | $375.00 |
| MRB | 10/22/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 10/22/10 | MRB | Attend Hecker in hearing in USDC and telephone conference with client. | 1.00 | | 375.00 | $375.00 |
| MRB | 10/22/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 10/22/10 | MRB | Telephone conference with client regarding criminal matter and send documents to AUSA. | 0.65 | | 375.00 | $243.75 |
| MRB | 10/22/2010 | | 0.65 | 0.65 | 375.00 | 243.75 |
| 10/25/10 | MRB | Telephone conference with Attorney Rooney. | 0.15 | | 375.00 | $56.25 |
| MRB | 10/25/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 10/26/10 | MRB | Review letter from Hecker criminal counsel; review October protective order; telephone conference with client. | 0.40 | | 375.00 | $150.00 |
| MRB | 10/26/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/26/10 | MRB | Review client message and letter to Rundquist regarding information request. | 0.70 | | 375.00 | $262.50 |
| MRB | 10/26/2010 | | 0.70 | 0.70 | 375.00 | 262.50 |
| 10/27/10 | MRB | Telephone conference with client regarding TCF issues. | 0.15 | | 375.00 | $56.25 |
| MRB | 10/27/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 10/27/10 | MRB | Work on motion to sell assets free and clear and telephone conference with client regarding same. | 0.70 | | 375.00 | $262.50 |
| MRB | 10/27/2010 | | 0.70 | 0.70 | 375.00 | 262.50 |
| 10/27/10 | MRB | Edit letter to Rundquist and pull exhibits therefor. | 0.25 | | 375.00 | $93.75 |
| MRB | 10/27/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 10/28/10 | MRB | Work on letter to Rundquist; email to Rundquist; additional correspondence with Rundquist and client. | 0.45 | | 375.00 | $168.75 |
| MRB | 10/28/2010 | | 0.45 | 0.45 | 375.00 | 168.75 |
| 11/01/10 | MRB | Correspondence with Jason McCarthy and Chip Isaacson regarding bankruptcy-related matters. | 0.10 | | 375.00 | $37.50 |
| MRB | 11/01/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 11/01/10 | MRB | Review pending matters and needed actions with client. | 0.40 | | 375.00 | $150.00 |
| MRB | 11/01/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/01/10 | MRB | Correspondence with counsel for TCF regarding setoff. | 0.10 | | 375.00 | $37.50 |
| MRB | 11/01/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 11/01/10 | MRB | Telephone conversation with client and work on letter to Breck. | 0.20 | | 375.00 | $75.00 |

| Date | TK | Description | Hours | Hours | Rate | Rate | Amount |
|------|-----|-------------|-------|-------|------|------|--------|
| 11/01/2010 | MRB | | 0.20 | 0.20 | 375.00 | | 75.00 |
| 11/02/10 | MRB | Telephone conference with client re: pending matters | 0.25 | | | 375.00 | $93.75 |
| 11/02/2010 | MRB | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 11/02/10 | MRB | Telephone conversation with Sherburne County Jail to arrange for Hecker meeting. | 0.15 | | | 375.00 | $56.25 |
| 11/02/2010 | MRB | | 0.15 | 0.15 | 375.00 | | 56.25 |
| 11/02/10 | MRB | Telephone conversation with Sherburne County and letter to Judge Davis. | 0.45 | | | 375.00 | $168.75 |
| 11/02/2010 | MRB | | 0.45 | 0.45 | 375.00 | | 168.75 |
| 11/04/10 | MRB | Telephone conversation with Becky Rooney regarding Tamitha Hecker issues. | 0.35 | | | 375.00 | $131.25 |
| 11/04/2010 | MRB | | 0.35 | 0.35 | 375.00 | | 131.25 |
| 11/08/10 | MRB | Work on asset sale motion; including communications with client and court. | 0.75 | | | 375.00 | $281.25 |
| 11/08/2010 | MRB | | 0.75 | 0.75 | 375.00 | | 281.25 |
| 11/08/10 | MRB | Edit Carsoup agreement and send to counsel Cuneo. | 0.40 | | | 375.00 | $150.00 |
| 11/08/2010 | MRB | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 11/08/10 | MRB | Telephone conference with Sherburne County jail. | 0.20 | | | 375.00 | $75.00 |
| 11/08/2010 | MRB | | 0.20 | 0.20 | 375.00 | | 75.00 |
| 11/08/10 | MRB | Correspondence with Attorney Cuneo and client regarding Carsoup; email to Attorney Greene. | 0.25 | | | 375.00 | $93.75 |
| 11/08/2010 | MRB | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 11/08/10 | MRB | Telephone conference with Becky Rooney regarding bears and review Tamitha Hecker agreement; email to client regarding same; telephone conference with Sherburne Co. (Capt. Bloom). | 0.45 | | | 375.00 | $168.75 |
| 11/08/2010 | MRB | | 0.45 | 0.45 | 375.00 | | 168.75 |
| 11/08/10 | MRB | Review letter from Breck School's attorney; review proposal from Carsoup attorney; email comments to client. | 0.40 | | | 375.00 | $150.00 |
| 11/08/2010 | MRB | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 11/08/10 | MRB | Telephone conference with client regarding North Ridge issues and other matters (many calls); research on North Ridge issues. | 1.00 | | | 375.00 | $375.00 |
| 11/08/2010 | MRB | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 11/08/10 | MRB | Correspondence with interested re: watch auction | 0.10 | | | 375.00 | $37.50 |
| 11/08/2010 | MRB | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 11/09/10 | MRB | Telephone Conference with client re: pending matters; prepare email to counsel for Thomas | 0.50 | | | 375.00 | $187.50 |
| 11/09/2010 | MRB | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 11/09/10 | MRB | Telephone Conference with client and edit Carsoup agreement; email to Cuneo | 0.40 | | | 375.00 | $150.00 |
| 11/09/2010 | MRB | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 11/09/10 | MRB | Email to Becky Rooney re: bears; email to counsel for Ralph Thomas re: North Ridge title | 0.20 | | | 375.00 | $75.00 |
| 11/09/2010 | MRB | | 0.20 | 0.20 | 375.00 | | 75.00 |
| 11/09/10 | MRB | Telephone Conference with client re: asset sale motion; arrange service and filing of motion | 0.25 | | | 375.00 | $93.75 |
| 11/09/2010 | MRB | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 11/09/10 | MRB | Conference at Gray Plant with Chrysler lawyers, U.S. Probation and client | 2.10 | | | 375.00 | $787.50 |
| 11/09/2010 | MRB | | 2.10 | 2.10 | 375.00 | | 787.50 |
| 11/09/10 | MRB | Review criminal motion for subpoena and legal research re: same | 0.40 | | | 375.00 | $150.00 |
| 11/09/2010 | MRB | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 11/10/10 | MRB | Review message from client re: process server and email to Hecker's criminal counsel; review subpoena and calendar return date | 0.25 | | | 375.00 | $93.75 |
| 11/10/2010 | MRB | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 11/10/10 | MRB | Obtain information re: Linus statue and share with client; email with Atty Rooney re: same | 0.40 | | | 375.00 | $150.00 |
| 11/10/2010 | MRB | | 0.40 | 0.40 | 375.00 | | 150.00 |

| Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/10 | MRB | Correspondence with Jason McCarthy | 0.20 | 375.00 | $75.00 |
| 11/11/10 | MRB | Telephone Conference with client re: pending matters | 0.40 | 375.00 | $150.00 |
| 11/11/10 | MRB | Legal research on fed. criminal subpoena on Westlaw and discuss with Atty Atmore; email to Atty Rundquist | 0.55 | 375.00 | $206.25 |
| 11/11/10 | MRB | Review Jessica Robb edits to settlement agreement and send to client | 0.10 | 375.00 | $37.50 |
| 11/12/10 | MRB | Correspondence with Atty Rundquist re: criminal subpoena and turnover of assets acquired by Hecker | 0.25 | 375.00 | $93.75 |
| 11/12/10 | MRB | Pull together documents responsive to Hecker subpoena and email to client re: status | 1.00 | 375.00 | $375.00 |
| 11/12/10 | MRB | Work on fee application; review Swanson time entries | 0.40 | 375.00 | $150.00 |
| 11/15/10 | MRB | Telephone Conference with client response to subpoena and review responsive records; edit Rowan contempt motion and correspondence with court re: same | 1.00 | 375.00 | $375.00 |
| 11/15/10 | MRB | Finalize service and filing of fee applications | 0.40 | 375.00 | $150.00 |
| 11/15/10 | MRB | Email to counsel for Carsoup and Thomas re: pending matters | 0.40 | 375.00 | $150.00 |
| 11/15/10 | MRB | Telephone Conference with Atty Mauzy and telephone conference to Sherburne Co. jail | 0.25 | 375.00 | $93.75 |
| 11/16/10 | MRB | Telephone Conference with client re: many pending matters including compliance with subpoena and auction issues; correspondence with Attorney Rundquist; send auction into to interested parties | 0.75 | 375.00 | $281.25 |
| 11/17/10 | MRB | Telephone conference with Greg Taddonio re: Toyota and Brainerd escrow issues | 0.20 | 375.00 | $75.00 |
| 11/17/10 | MRB | Telephone conference with client re: Prohofsky cash and attempt to contact Lee Prohofsky | 0.20 | 375.00 | $75.00 |
| 11/17/10 | MRB | Review email from Nicole Engisch re: Hecker reporting | 0.05 | 375.00 | $18.75 |
| 11/17/10 | JMJ | Review correspondence filed in criminal case and confer with Burton regarding same | 0.30 | 350.00 | $105.00 |
| 11/18/10 | MRB | Telephone conference with Lee Prohofsky | 0.25 | 375.00 | $93.75 |
| 11/18/10 | MRB | Telephone conference with Atty Ratwick | 0.10 | 375.00 | $37.50 |
| 11/18/10 | MRB | Correspondence with Atty Cuneo re: CarSoup | 0.10 | 375.00 | $37.50 |
| 11/18/10 | MRB | Telephone conference with client re: many pending matters | 0.25 | 375.00 | $93.75 |
| 11/18/10 | MRB | Correspondence with Dick Carlson re: Dick Carlson | 0.15 | 375.00 | $56.25 |
| 11/18/10 | MRB | Telephone conference with client re: professional employment issues (others) | 0.35 | 375.00 | $131.25 |

| Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/2010 | MRB | | 0.35 | 375.00 | 131.25 |
| 11/19/10 | MRB | Telephone conference with Scott Hoffman; confer with client re: $10,000 issue; review letter from AUSA; legal research on Westlaw | 1.25 | 375.00 | $468.75 |
| 11/19/2010 | MRB | | 1.25 | 375.00 | 468.75 |
| 11/19/10 | MRB | Correspondence with client and Atty KCE re: Lafayette Club return of money | 0.25 | 375.00 | $93.75 |
| 11/19/2010 | MRB | | 0.25 | 375.00 | 93.75 |
| 11/19/10 | MRB | Review offer forwarded by realtor on Cabo condo and forward same to client et al | 0.35 | 375.00 | $131.25 |
| 11/19/2010 | MRB | | 0.35 | 375.00 | 131.25 |
| 11/19/10 | MRB | Review Hecker monthly spending report | 0.10 | 375.00 | $37.50 |
| 11/19/2010 | MRB | | 0.10 | 375.00 | 37.50 |
| 11/22/10 | MRB | Strategize with client over alter ego issues. | 0.40 | 375.00 | $150.00 |
| 11/22/2010 | MRB | | 0.40 | 375.00 | 150.00 |
| 11/22/10 | MRB | Telephone Conference with Mike McGrath re: Mikden | 0.10 | 375.00 | $37.50 |
| 11/22/2010 | MRB | | 0.10 | 375.00 | 37.50 |
| 11/23/10 | MRB | Research Steven Lock and '05 Yamaha | 0.35 | 375.00 | $131.25 |
| 11/23/2010 | MRB | | 0.35 | 375.00 | 131.25 |
| 11/23/10 | MRB | Review delivery (clothing) and letter from Atty May and review information on '05 Yamaha | 0.20 | 375.00 | $75.00 |
| 11/23/2010 | MRB | | 0.20 | 375.00 | 75.00 |
| 11/27/10 | MRB | Telephone Conferences with client to review many pending matters incl. depositions and anticipated actions | 1.00 | 375.00 | $375.00 |
| 11/27/2010 | MRB | | 1.00 | 375.00 | 375.00 |
| 11/29/10 | MRB | Review letter from Atty Hoffman re: Prohofsky estate and review Supreme Court case on issue; email to client | 0.60 | 375.00 | $225.00 |
| 11/29/2010 | MRB | | 0.60 | 375.00 | 225.00 |
| 11/29/10 | MRB | Correspondence with Brian Toder and Tamitha Hecker | 0.10 | 375.00 | $37.50 |
| 11/29/2010 | MRB | | 0.10 | 375.00 | 37.50 |
| 11/29/10 | MRB | Telephone Conference with Ed Adams re: Apollo Diamond | 0.15 | 375.00 | $56.25 |
| 11/29/2010 | MRB | | 0.15 | 375.00 | 56.25 |
| 11/29/10 | MRB | Draft demand letter to TruStone for return of money order | 0.40 | 375.00 | $150.00 |
| 11/29/2010 | MRB | | 0.40 | 375.00 | 150.00 |
| 11/30/10 | MRB | Telephone Conference with client re: pending matters and emails to Atty Toder and Tamitha Hecker | 0.35 | 375.00 | $131.25 |
| 11/30/2010 | MRB | | 0.35 | 375.00 | 131.25 |
| 11/30/10 | MRB | Telephone Conference with client re: H&M offer | 0.10 | 375.00 | $37.50 |
| 11/30/2010 | MRB | | 0.10 | 375.00 | 37.50 |
| 11/30/10 | MRB | Telephone Conference with Nic Wenner and email to client re: Robb agreement | 0.10 | 375.00 | $37.50 |
| 11/30/2010 | MRB | | 0.10 | 375.00 | 37.50 |
| 12/01/10 | MRB | Attend Rowan and sale motions in Minneapolis. | 1.00 | 375.00 | $375.00 |
| 12/01/2010 | MRB | | 1.00 | 375.00 | 375.00 |
| 12/01/10 | MRB | Edit Prohofsky letter and telephone conference with client regarding same. | 0.10 | 375.00 | $37.50 |
| 12/01/2010 | MRB | | 0.10 | 375.00 | 37.50 |
| 12/01/10 | MRB | Telephone conferences with client regarding many pending matters; research Wells Fargo accounts. | 0.50 | 375.00 | $187.50 |
| 12/01/2010 | MRB | | 0.50 | 375.00 | 187.50 |
| 12/01/10 | MRB | Follow up with client on liquidation of stock assets. | 0.20 | 375.00 | $75.00 |
| 12/01/2010 | MRB | | 0.20 | 375.00 | 75.00 |
| 12/01/10 | MRB | Work on letter to Attorney Hoffman regarding $10,000 in safe deposit box. | 0.80 | 375.00 | $300.00 |
| 12/01/2010 | MRB | | 0.80 | 375.00 | 300.00 |
| 12/03/10 | MRB | Telephone Conferences with client re: pending matters incl. Rowan and Hecker 2004 examination | 0.50 | 375.00 | $187.50 |

| Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/10 | MRB | Telephone Conferences with client re: collection and memo; email to US Marshal; finalize Application for Writ | 0.50 | 375.00 | $187.50 |
| 12/06/10 | MRB | Telephone Conference with court re: scheduling | 0.40 | 375.00 | $150.00 |
| 12/07/10 | MRB | Telephone conferences with Becky Rooney regarding T Hecker's assistance with assets; telephone conferences with client regarding examination, Rowan hearing and US Marshal issues; telephone conference with Casey Rundquist regarding Hecker 2004 exam and Amex records; review writs of execution; prepare for Rowan hearing and Hecker 2004 exam. | 3.50 | 375.00 | $1,312.50 |
| 12/07/10 | MRB | Telephone conferences with court regarding new motion; finalize motion; prepare for Rowan hearing and Hecker examination; telephone conference with Becky Rooney regarding Tamitha Hecker issues; telephone conferences with client; review Rowan submissions to court and analyze same. | 3.50 | 375.00 | $1,312.50 |
| 12/08/10 | MRB | Telephone conference with client regarding pending matters. | 0.30 | 375.00 | $112.50 |
| 12/08/10 | MRB | Telephone conference with Courney at WCC. | 0.15 | 375.00 | $56.25 |
| 12/08/10 | MRB | Confer with Attorney Grinnell regarding Gelco matters; prepare for Hecker examination; prepare for Rowan hearing; telephone conferences with client; attend Hecker turnover motion; work on Rowan levy motion and correspondence with court; confer with Attorney May; telephone conference with US Marshall. | 5.50 | 375.00 | $2,062.50 |
| 12/13/10 | MRB | Telephone Conference with client | 0.10 | 375.00 | $37.50 |
| 12/13/10 | MRB | Work on filing UCC for Northridge | 0.40 | 375.00 | $150.00 |
| 12/13/10 | MRB | Correspondence with client and Atty Rundquist re: Hecker assets and transcript | 0.15 | 375.00 | $56.25 |
| 12/13/10 | MRB | Correspondence with Atty Bruno re: Gustafson demand | 0.10 | 375.00 | $37.50 |
| 12/14/10 | MRB | Correspondence with informants and review Rowan web page | 0.15 | 375.00 | $56.25 |
| 12/14/10 | MRB | Review Lafayette Club proposal and correspondence with Atty K Corey Edstrom re: same | 0.10 | 375.00 | $37.50 |
| 12/14/10 | MRB | Email to Trustone as follow up to Trustee's demand | 0.15 | 375.00 | $56.25 |
| 12/14/10 | MRB | Review tax question from Linda Berreau and respond to same; research on Westlaw | 0.45 | 375.00 | $168.75 |
| 12/15/10 | MRB | Telephone Conference with Atty Grinnell re: Hecker entity receivership concept and telephone conference with client re: same; follow up conversation with Grinnell | 0.75 | 375.00 | $281.25 |
| 12/15/10 | MRB | Respond to Linda Berreau inquiry re: IGT transactions | 0.45 | 375.00 | $168.75 |
| 12/16/10 | MRB | Review letter from Attorney KC Edstrom regarding Lafayette and forward to client. | 0.10 | 375.00 | $37.50 |
| 12/20/10 | MRB | Demand letter to Neiman Marcus | 0.25 | 375.00 | $93.75 |

| | Date | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 12/20/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/22/10 | MRB | Telephone conferences with client regarding Hecker matters. | 0.25 | 375.00 | $93.75 |
| MRB | 12/22/2010 | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/27/10 | MRB | Email to Atty Short re: Terhaar items. | 0.10 | 375.00 | $37.50 |
| MRB | 12/27/2010 | 0.10 | 0.10 | 375.00 | 37.50 |
| 12/27/10 | MRB | Review St. Cloud Hyundai closing documents | 0.40 | 375.00 | $150.00 |
| MRB | 12/27/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 12/28/10 | MRB | Telephone Conference with Atty Tschida re: Chase (JP Morgan) issues | 0.15 | 375.00 | $56.25 |
| MRB | 12/28/2010 | 0.15 | 0.15 | 375.00 | 56.25 |
| 12/28/10 | MRB | Telephone Conference with client re: pending matters | 0.20 | 375.00 | $75.00 |
| MRB | 12/28/2010 | 0.20 | 0.20 | 375.00 | 75.00 |
| 01/03/11 | MRB | Correspondence with Attorney Short regarding recovery of bears and toolbox. | 0.25 | 375.00 | $93.75 |
| MRB | 01/03/2011 | 0.25 | 0.25 | 375.00 | 93.75 |
| 01/03/11 | MRB | Review Prohovsky motion in state court and prepare notice of removal; telephone conference with client regarding same. | 1.30 | 375.00 | $487.50 |
| MRB | 01/03/2011 | 1.30 | 1.30 | 375.00 | 487.50 |
| 01/03/11 | MRB | Telephone conference with Kevin Short. | 0.10 | 375.00 | $37.50 |
| MRB | 01/03/2011 | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/03/11 | MRB | Telephone conference with Casey Rundquist. | 0.10 | 375.00 | $37.50 |
| MRB | 01/03/2011 | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/04/11 | MRB | Telephone conference with client and send materials to US Attorney for hearing. | 0.25 | 375.00 | $93.75 |
| MRB | 01/04/2011 | 0.25 | 0.25 | 375.00 | 93.75 |
| 01/04/11 | MRB | Review criminal pleadings. | 0.25 | 375.00 | $93.75 |
| MRB | 01/04/2011 | 0.25 | 0.25 | 375.00 | 93.75 |
| 01/04/11 | MRB | Correspondence with client regarding pending matters. | 0.35 | 375.00 | $131.25 |
| MRB | 01/04/2011 | 0.35 | 0.35 | 375.00 | 131.25 |
| 01/04/11 | MRB | Telephone conference with client regarding pending matters. | 0.20 | 375.00 | $75.00 |
| MRB | 01/05/2011 | 0.20 | 0.20 | 375.00 | 75.00 |
| 01/05/11 | MRB | Telephone conference with client regarding pending matters. | 0.15 | 375.00 | $56.25 |
| MRB | 01/05/2011 | 0.15 | 0.15 | 375.00 | 56.25 |
| 01/05/11 | MRB | Work on removal of Prohofsky matters. | 0.40 | 375.00 | $150.00 |
| MRB | 01/05/2011 | 0.40 | 0.40 | 375.00 | 150.00 |
| 01/05/11 | MRB | Communicate with Jason McCarthy and research Hecker donor at prison. | 0.10 | 375.00 | $37.50 |
| MRB | 01/05/2011 | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/06/11 | MRB | Telephone conference with Attorney Rundquist regarding Hecker issues. | 0.15 | 375.00 | $56.25 |
| MRB | 01/06/2011 | 0.15 | 0.15 | 375.00 | 56.25 |
| 01/06/11 | MRB | Telephone conference with client regarding pending matters. | 0.25 | 375.00 | $93.75 |
| MRB | 01/06/2011 | 0.25 | 0.25 | 375.00 | 93.75 |
| 01/07/11 | MRB | Search documents related to $15,000 transaction with Dennis Hecker for NR home items to prepare for meeting with Carlson. | 0.75 | 375.00 | $281.25 |
| MRB | 01/07/2011 | 0.75 | 0.75 | 375.00 | 281.25 |
| 01/10/11 | MRB | Telephone conference with client regarding Hecker rolex watches. | 0.10 | 375.00 | $37.50 |
| MRB | 01/10/2011 | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/11/11 | MRB | Telephone conversation with client regarding pending matters. | 0.20 | 375.00 | $75.00 |
| MRB | 01/11/2011 | 0.20 | 0.20 | 375.00 | 75.00 |
| 01/11/11 | MRB | Review email from Rundquist regarding Brainerd real estate and email to Atty Lahn; review corporate record book for JH Upnorth and search government documents regarding same. | 0.45 | 375.00 | $168.75 |
| MRB | 01/11/2011 | 0.45 | 0.45 | 375.00 | 168.75 |
| 01/11/11 | MRB | Send watch images to client. | 0.15 | 375.00 | $56.25 |

| Initials | Date | Code | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MRB | 01/11/2011 | GCS | Review of asset purchase agreement. Prepared list of documents needed to close. Revised and finalized drafts of bill of sale, assumption agreement, ucc financing statements and acknowledgment and release agreement. | 0.15 | 0.15 | 375.00 | 56.25 |
| | | | | 2.00 | | 295.00 | $590.00 |
| GCS | 01/12/2011 | MRB | Telephone conference with client. | 2.00 | 2.00 | 295.00 | 590.00 |
| | | | | 0.10 | | 375.00 | $37.50 |
| MRB | 01/12/2011 | MRB | Telephone conference with Grinnell regarding Hecker bankruptcy issues and receivership issues. | 0.10 | 0.10 | 375.00 | 37.50 |
| | | | | 0.45 | | 375.00 | $168.75 |
| MRB | 01/12/2011 | MRB | Telephone conference with client regarding watches turned over by Hecker; research records regarding watches; send inventory to client and email to F&B attorneys regarding watches. | 0.45 | 0.45 | 375.00 | 168.75 |
| | | | | 1.00 | | 375.00 | $375.00 |
| MRB | 01/13/2011 | MRB | Provide information to client for Hecker letter (sentencing). | 1.00 | 1.00 | 375.00 | 375.00 |
| | | | | 0.25 | | 375.00 | $93.75 |
| MRB | 01/13/2011 | MRB | Telephone conference with client regarding Hecker matters and email to Hecker counsel regarding meeting with debtor. | 0.25 | 0.25 | 375.00 | 93.75 |
| | | | | 0.35 | | 375.00 | $131.25 |
| MRB | 01/13/2011 | MRB | Review government report on Hecker sentencing and telephone conversation with client regarding pending matters | 0.35 | 0.35 | 375.00 | 131.25 |
| | | | | 0.55 | | 375.00 | $206.25 |
| MRB | 01/14/2011 | MRB | Telephone with Tom Kelly regarding U.S. Bank foreclosure issues. | 0.55 | 0.55 | 375.00 | 206.25 |
| | | | | 0.35 | | 375.00 | $131.25 |
| MRB | 01/14/2011 | MRB | Telephone conversation with client regarding pending matters; email to Attorney Henney; telephone conversation with Ralph Mitchell regarding H&M matter; review Bell letter. | 0.35 | 0.35 | 375.00 | 131.25 |
| | | | | 0.50 | | 375.00 | $187.50 |
| MRB | 01/17/2011 | MRB | Review JH UpNorth documents received. | 0.50 | 0.50 | 375.00 | 187.50 |
| | | | | 0.40 | | 375.00 | $150.00 |
| MRB | 01/17/2011 | MRB | Correspondence with client and Attorney Short regarding recovery from Terhaar. | 0.40 | 0.40 | 375.00 | 150.00 |
| | | | | 0.20 | | 375.00 | $75.00 |
| MRB | 01/18/2011 | MRB | Telephone conversation with client. | 0.20 | 0.20 | 375.00 | 75.00 |
| | | | | 0.10 | | 375.00 | $37.50 |
| MRB | 01/18/2011 | MRB | Review Payless issue with client. | 0.10 | 0.10 | 375.00 | 37.50 |
| | | | | 0.20 | | 375.00 | $75.00 |
| MRB | 01/18/2011 | MRB | Telephone conversation with Becky Rooney. | 0.20 | 0.20 | 375.00 | 75.00 |
| | | | | 0.15 | | 375.00 | $56.25 |
| MRB | 01/19/2011 | MRO | Review of e-mails and other documents regarding potential sale of interest in Payless car rental partnership. | 0.15 | 0.15 | 375.00 | 56.25 |
| | | | | 2.40 | | 295.00 | $708.00 |
| MRO | 01/19/2011 | MRB | Work on Payless issues and email Attorney for Payless. | 2.40 | 2.40 | 295.00 | 708.00 |
| | | | | 0.35 | | 375.00 | $131.25 |
| MRB | 01/20/2011 | MRB | Telephone with client regarding pending matters. | 0.35 | 0.35 | 375.00 | 131.25 |
| | | | | 0.25 | | 375.00 | $93.75 |
| MRB | 01/20/2011 | MRB | Review and edit letter to Judge Ericksen; email comments to client. | 0.25 | 0.25 | 375.00 | 93.75 |
| | | | | 0.60 | | 375.00 | $225.00 |
| MRB | 01/20/2011 | MRO | Completed review of documents and prepared and sent opinion e-mail to Matt Burton regarding results of review. | 0.60 | 0.60 | 375.00 | 225.00 |
| | | | | 6.00 | | 295.00 | $1,770.00 |
| MRO | 01/20/2011 | MRB | Telephone conversation with client regarding bears and e-mail to Tamitha Hecker. | 6.00 | 6.00 | 295.00 | 1,770.00 |
| | | | | 0.20 | | 375.00 | $75.00 |
| MRB | 01/21/2011 | MRB | Correspondence with client and Attorney Carlson regarding Rowan issues. | 0.20 | 0.20 | 375.00 | 75.00 |
| | | | | 0.50 | | 375.00 | $187.50 |

| | Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB 01/21/2011 | 01/21/11 | MRB | Work on Prohofsky reply. | 1.00 | 375.00 | $375.00 |
| MRB 01/21/2011 | 01/24/11 | MRB | Work on Prohofsky reply including legal research on Westlaw and review of state court docket. | 1.00 | 375.00 | $375.00 |
| MRB 01/24/2011 | 01/24/11 | MRB | Review Hecker letter and telephone conversation with client regarding same. | 0.70 | 375.00 | $262.50 |
| MRB 01/24/2011 | 01/24/11 | MRB | Telephone conversation with Dick Carlson. | 0.20 | 375.00 | $75.00 |
| MRB 01/24/2011 | 01/24/11 | MRB | Telephone conversation with client and media regarding Hecker letter. | 0.45 | 375.00 | $168.75 |
| MRB 01/24/2011 | 01/24/11 | JMJ | Review correspondence from Debtor to Court; confer with Burton regarding same | 0.30 | 350.00 | $105.00 |
| JMJ 01/24/2011 | 01/25/11 | MRB | Telephone conferences with client regarding pending matters. | 0.45 | 375.00 | $168.75 |
| MRB 01/25/2011 | 01/25/11 | MRB | Work on response to Debtor's allegations and letter to Judge Kressel regarding same. | 1.00 | 375.00 | $375.00 |
| MRB 01/25/2011 | 01/25/11 | MRB | Review Hecker records for Rowan property issues and avoidance claims; email client regarding needed information from Premier Bank. | 1.00 | 375.00 | $375.00 |
| MRB 01/25/2011 | 01/26/11 | MRB | Telephone conferences with client regarding various matters and telephone conference with Attorney Cutler regarding turnover motion; review Roin letter and St. Cloud checks. | 0.55 | 375.00 | $206.25 |
| MRB 01/26/2011 | 01/26/11 | MRB | Telephone conference with client regarding pending matters. | 0.15 | 375.00 | $56.25 |
| MRB 01/26/2011 | 01/26/11 | AJB | Review and analyze US Bank transaction data regarding potential preferential or fraudulent transfers; prepare and edit spreadsheet outlining same. | 3.20 | 160.00 | $512.00 |
| AJB 01/26/2011 | 01/27/11 | MRB | Assist with watch review and letter to Atty May | 0.75 | 375.00 | $281.25 |
| MRB 01/27/2011 | 01/27/11 | MRB | Correspondence with Atty May and correspondence with client | 0.35 | 375.00 | $131.25 |
| MRB 01/27/2011 | 01/27/11 | MRB | Correspondence with Dick Carlson and Chris Cuneo re: pending matters and correspondence with client re: same | 0.50 | 375.00 | $187.50 |
| MRB 01/27/2011 | 01/27/11 | MRB | Locate records for IRS | 0.40 | 375.00 | $150.00 |
| MRB 01/27/2011 | 02/07/11 | MRB | Multiple correspondence with client and Tamitha Hecker regarding Timbers sale. | 0.50 | 395.00 | $197.50 |
| MRB 02/07/2011 | 02/07/11 | MRB | Correspondence with Barbara May and client regarding missing Rolex issue. | 0.40 | 395.00 | $158.00 |
| MRB 02/07/2011 | 02/07/11 | MRB | Correspondence with U.S. Attorney regarding Prudential issue. | 0.35 | 395.00 | $138.25 |
| MRB 02/07/2011 | 02/07/11 | MRB | Telephone conference with client regarding pending matters. | 0.35 | 395.00 | $138.25 |
| MRB 02/07/2011 | 02/07/11 | MRB | Correspondence with Ralph Mitchell re: H&M | 0.10 | 395.00 | $39.50 |
| MRB 02/07/2011 | | | | 0.10 | 395.00 | |

0.50 0.50 375.00 187.50
1.00 1.00 375.00 375.00
1.00 1.00 375.00 375.00
0.70 0.70 375.00 262.50
0.20 0.20 375.00 75.00
0.45 0.45 375.00 168.75
0.30 0.30 350.00 105.00
0.45 0.45 375.00 168.75
1.00 1.00 375.00 375.00
1.00 1.00 375.00 375.00
0.55 0.55 375.00 206.25
0.15 0.15 375.00 56.25
3.20 3.20 160.00 512.00
0.75 0.75 375.00 281.25
0.35 0.35 375.00 131.25
0.50 0.50 375.00 187.50
0.40 0.40 375.00 150.00
0.50 0.50 395.00 197.50
0.40 0.40 395.00 158.00
0.35 0.35 395.00 138.25
0.35 0.35 395.00 138.25
0.10 0.10 395.00 39.50

| Date | | Description | Hours | Hours | Rate | Amount |
|------|------|-------------|-------|-------|------|--------|
| 02/07/11 | MRB | Review client's email re: Payless and review Payless records; correspondence with counsel for Payless re: new transaction | 0.45 | 0.45 | 395.00 | $177.75 |
| 02/07/11 | MRB | Address Timbers sale issues and correspondence with Rooney and T. Hecker; telephone conferences with client | 0.70 | 0.70 | 395.00 | $276.50 |
| 02/07/11 | MRB | Work on Payless settlement issues. | 1.50 | 1.50 | 395.00 | $592.50 |
| 02/08/11 | MRB | Review correspondence from US Atty re: Prudential issues and proposed order in criminal matter | 0.25 | 0.25 | 395.00 | $98.75 |
| 02/08/11 | MRB | Telephone Conference with client re: pending matters and email to Nicole Engisch | 0.30 | 0.30 | 395.00 | $118.50 |
| 02/08/11 | MRB | Work on Payless matter and communicate with Atty Bayer re: same | 2.00 | 2.00 | 395.00 | $790.00 |
| 02/08/11 | MRB | Assist government (prosecution) with stipulation | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/08/11 | MRB | Telephone Conferences with client and Atty Grinnell re: pending matters | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/08/11 | MRB | Telephone Conference with client re: Hecker/GE matters | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/08/11 | JMJ | Review proposed stipulation related to sentencing of Hecker; prepare draft language reserving trustee's rights for inclusion in stipulation; telephone conference and email correspondence with Burton regarding same | 0.10 | 0.10 | 395.00 | $39.50 |
| 02/09/11 | MRB | Work on Payless analysis and research on Westlaw; email to client | 1.00 | 1.00 | 350.00 | $350.00 |
| 02/09/11 | MRB | Analyze Payless issues and telephone conference with client re: same; discuss matter with Atty Grinnell and share information re: Payless with Grinnell; review corporate record books. | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/09/11 | MRB | Draft sale motion for Timbers | 2.00 | 2.00 | 395.00 | $790.00 |
| 02/09/11 | JMJ | Review correspondence related to Payless interest; confer with Burton regarding same | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/10/11 | MRB | Assist US Atty with information for sentencing; telephone conferences with client re: pending matters incl. Cabo car | 0.40 | 0.40 | 350.00 | $140.00 |
| 02/10/11 | MRB | Email to Chris Cunio re: needed CarSoup information | 0.70 | 0.70 | 395.00 | $276.50 |
| 02/10/11 | JMJ | Review and analyze sentencing stipulation between US and Hecker | 0.15 | 0.15 | 395.00 | $59.25 |
| 02/11/11 | MRB | Attend Hecker sentencing with client. | 0.30 | 0.30 | 350.00 | $105.00 |
| 02/11/11 | MRB | Finalize sale motion. | 3.00 | 3.00 | 395.00 | $1,185.00 |
| 02/14/11 | MRB | Review rules on Removal and email Atty Hoffman re: settlement; telephone conference with client re: pending matters | 0.25 | 0.25 | 395.00 | $98.75 |
| 02/14/11 | MRB | Research Peter Dahl and review Rowan tips | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/14/11 | MRB | Address property issue with Atty Greene | 0.50 | 0.50 | 395.00 | $197.50 |
| | | | 0.15 | | 395.00 | $59.25 |

| Date | Atty | Description | Hours | Hours | Rate | Amount |
|------|------|-------------|-------|-------|------|--------|
| MRB 02/14/2011 | | | 0.15 | 0.15 | 395.00 | 59.25 |
| 02/15/11 | MRB | Conference with client and participate with meeting with reporter in Brunsville | 3.00 | | 395.00 | $1,185.00 |
| MRB 02/15/2011 | | | 3.00 | 3.00 | 395.00 | 1,185.00 |
| 02/15/11 | MRB | Telephone Conference with Laurie Kline re: Host Acquisition issues/Payless | 0.35 | | 395.00 | $138.25 |
| MRB 02/15/2011 | | | 0.35 | 0.35 | 395.00 | 138.25 |
| 02/16/11 | MRB | Telephone Conference with Becky Rooney re: closing and email to closer in CO re: docs needed to release attorney's lien | 0.25 | | 395.00 | $98.75 |
| MRB 02/16/2011 | | | 0.25 | 0.25 | 395.00 | 98.75 |
| 02/16/11 | MRB | Review correspondence from Kevin Short and correspondence with client re: same | 0.10 | | 395.00 | $39.50 |
| MRB 02/16/2011 | | | 0.10 | 0.10 | 395.00 | 39.50 |
| 02/16/11 | MRB | Telephone Conference with Steve Grinnell re: pending matters | 0.25 | | 395.00 | $98.75 |
| MRB 02/17/2011 | | | 0.25 | 0.25 | 395.00 | 98.75 |
| 02/17/11 | MRB | Email to Joe Yurecko re: Northridge contents | 0.25 | | 395.00 | $98.75 |
| MRB 02/17/2011 | | | 0.25 | 0.25 | 395.00 | 98.75 |
| 02/17/11 | MRB | Telephone Conference with Fred Radde | 0.15 | | 395.00 | $59.25 |
| MRB 02/17/2011 | | | 0.15 | 0.15 | 395.00 | 59.25 |
| 02/17/11 | MRB | Review attorney payments and telephone conference with Fred Radde | 0.50 | | 395.00 | $197.50 |
| MRB 02/18/2011 | | | 0.50 | 0.50 | 395.00 | 197.50 |
| 02/18/11 | MRB | Work on complaint under 529 for Prosser and Gustafson | 0.75 | | 395.00 | $296.25 |
| MRB 02/18/2011 | | | 0.75 | 0.75 | 395.00 | 296.25 |
| 02/21/11 | MRB | Work on Rowan contempt motion and research Prudential records in SIR documents and telephone conferences with client regarding same. | 3.50 | | 395.00 | $1,382.50 |
| MRB 02/21/2011 | | | 3.50 | 3.50 | 395.00 | 1,382.50 |
| 02/22/11 | MRB | Prepare for and argue sale motion; email order to interested parties | 0.75 | | 395.00 | $296.25 |
| MRB 02/22/2011 | | | 0.75 | 0.75 | 395.00 | 296.25 |
| 02/22/11 | MRB | Telephone conference with client and email to Atty Beyer re: Payless matter | 0.35 | | 395.00 | $138.25 |
| MRB 02/22/2011 | | | 0.35 | 0.35 | 395.00 | 138.25 |
| 02/22/11 | MRB | Email with Scott Hoffman re: Prohofsky matters | 0.20 | | 395.00 | $79.00 |
| MRB 02/22/2011 | | | 0.20 | 0.20 | 395.00 | 79.00 |
| 02/22/11 | MRB | Work on Prosser/Gustafson complaint | 0.45 | | 395.00 | $177.75 |
| MRB 02/22/2011 | | | 0.45 | 0.45 | 395.00 | 177.75 |
| 02/22/11 | MRB | Correspondence with Carrie N. re: motions | 0.10 | | 395.00 | $39.50 |
| MRB 02/22/2011 | | | 0.10 | 0.10 | 395.00 | 39.50 |
| 02/22/11 | MRB | Telephone conference with client re: Prudential stock issues | 0.40 | | 395.00 | $158.00 |
| MRB 02/22/2011 | | | 0.40 | 0.40 | 395.00 | 158.00 |
| 02/23/11 | MRB | Telephone conference with client re: pending matters | 0.25 | | 395.00 | $98.75 |
| MRB 02/23/2011 | | | 0.25 | 0.25 | 395.00 | 98.75 |
| 02/23/11 | MRB | Finalize Valley Agencies demand and telephone conference with client re: Rowan | 0.10 | | 395.00 | $39.50 |
| MRB 02/23/2011 | | | 0.10 | 0.10 | 395.00 | 39.50 |
| 02/23/11 | MRB | Work on Timbers closing and correspondence with Kate in Aspen; telephone conference with client | 0.40 | | 395.00 | $158.00 |
| MRB 02/23/2011 | | | 0.40 | 0.40 | 395.00 | 158.00 |
| 02/23/11 | MRB | Correspondence with interested parties and review gov't report on Rowan | 0.55 | | 395.00 | $217.25 |
| MRB 02/23/2011 | | | 0.55 | 0.55 | 395.00 | 217.25 |
| 02/24/11 | MRB | Multiple conversations re: pending Hecker matters incl. Rowan issues and accessing Northridge | 1.00 | | 395.00 | $395.00 |
| MRB 02/24/2011 | | | 1.00 | 1.00 | 395.00 | 395.00 |
| 02/24/11 | MRB | Telephone conference with Chris Cuneo re: CarSoup issues discuss with client | 0.50 | | 395.00 | $197.50 |

| Initials | Date | By | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MRB | 02/24/2011 | MRB | Attend Rowan hearing and confer with US Atty | 0.50 | 0.50 | 395.00 | 197.50 |
| | | | | 1.00 | | 395.00 | $395.00 |
| MRB | 02/24/2011 | MRB | Correspondence with Washington Co, attorney | 1.00 | 1.00 | 395.00 | 395.00 |
| | | | | 0.35 | | 395.00 | $138.25 |
| MRB | 02/24/2011 | MRB | Work on Timbers closing; conf. call with Beck Rooney and client and letter to T Hecker, Rooney and Maunty | 0.35 | 0.35 | 395.00 | 138.25 |
| | | | | 0.50 | | 395.00 | $197.50 |
| MRB | 02/24/2011 | MRB | Review contempt issues with client and correspondence with Washington Co, on trustee's demand; edit Rowan pleadings | 0.50 | 0.50 | 395.00 | 197.50 |
| | | | | 1.40 | | 395.00 | $553.00 |
| MRB | 02/25/2011 | MRB | Review US Bank records and telephone conference with client; amend contempt motion | 1.40 | 1.40 | 395.00 | 553.00 |
| | | | | 1.00 | | 395.00 | $395.00 |
| MRB | 02/25/2011 | MRB | Work on Rowan motions | 1.00 | 1.00 | 395.00 | 395.00 |
| | | | | 1.00 | | 395.00 | $395.00 |
| MRB | 02/25/2011 | MRB | Review assets at Northridge with Yurekos and Fred Radde; telephone conference with client re: same | 1.00 | 1.00 | 395.00 | 395.00 |
| | | | | 2.00 | | 395.00 | $790.00 |
| MRB | 02/28/2011 | MRB | Research Carsoup transactions to analyze offer | 2.00 | 2.00 | 395.00 | 790.00 |
| | | | | 0.50 | | 395.00 | $197.50 |
| MRB | 02/28/2011 | MRB | Telephone conference with April Little and Kelly Hecker | 0.50 | 0.50 | 395.00 | 197.50 |
| | | | | 0.25 | | 395.00 | $98.75 |
| MRB | 02/28/2011 | MRB | Telephone conference with Payless counsel; telephone conference with client re: Payless sale options and foreclosure; research MN foreclosure statute (UCC); prepare motion to accomplish Payless transaction | 0.25 | 0.25 | 395.00 | 98.75 |
| | | | | 3.50 | | 395.00 | $1,382.50 |
| MRB | 02/28/2011 | MRB | Telephone conversation with client regarding pending matters. | 3.50 | 3.50 | 395.00 | 1,382.50 |
| | | | | 0.40 | | 395.00 | $158.00 |
| MRB | 03/02/2011 | MRB | Work on Payless motion. | 0.40 | 0.40 | 395.00 | 158.00 |
| | | | | 1.00 | | 395.00 | $395.00 |
| MRB | 03/02/2011 | MRB | Correspondence with Kyle Kosmider; telephone conversation with client regarding privately held stocks and message for Attorney Tschida. | 1.00 | 1.00 | 395.00 | 395.00 |
| | | | | 0.25 | | 395.00 | $98.75 |
| MRB | 03/02/2011 | MRB | Review Payless issues with Attorney Jorissen. | 0.25 | 0.25 | 395.00 | 98.75 |
| | | | | 0.40 | | 395.00 | $158.00 |
| MRB | 03/02/2011 | MRB | Emails and letter distributing District Court order. | 0.40 | 0.40 | 395.00 | 158.00 |
| | | | | 0.40 | | 395.00 | $158.00 |
| MRB | 03/03/2011 | MRB | Research interception of mail. | 0.40 | 0.40 | 395.00 | 158.00 |
| | | | | 0.35 | | 395.00 | $138.25 |
| MRB | 03/03/2011 | MRB | Work on Payless motion and transaction. | 0.35 | 0.35 | 395.00 | 138.25 |
| | | | | 1.00 | | 395.00 | $395.00 |
| MRB | 03/03/2011 | MRB | Telephone conversation with client regarding pending matters. | 1.00 | 1.00 | 395.00 | 395.00 |
| | | | | 0.15 | | 395.00 | $59.25 |
| MRB | 03/03/2011 | JMJ | Review and revise motion to sell stock; confer with Burton regarding same; telephone conference with Trustee regarding same | 0.15 | 0.15 | 395.00 | 59.25 |
| | | | | 1.00 | | 350.00 | $350.00 |
| JMJ | 03/03/2011 | MRB | Memo to client regarding Kosmider meeting. | 1.00 | 1.00 | 350.00 | 350.00 |
| | | | | 0.50 | | 395.00 | $197.50 |
| MRB | 03/04/2011 | MRB | Edit Payless sale motion and circulate. | 0.50 | 0.50 | 395.00 | 197.50 |
| | | | | 0.40 | | 395.00 | $158.00 |
| MRB | 03/07/2011 | MRB | Telephone conference with client regarding pending matters. | 0.40 | 0.40 | 395.00 | 158.00 |
| | | | | 0.25 | | 395.00 | $98.75 |
| MRB | 03/07/2011 | | | 0.25 | 0.25 | 395.00 | 98.75 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/11 | MRB | Review Payless comments and edit same; correspondence with Payless counsel and telephone conversation with client regarding same; telephone conversation with client regarding pending issues and review messages from turn over recipients including Attorney Singer. | 1.60 | 395.00 | $632.00 |
| 03/08/11 | MRB | Correspondence with court regarding scheduling. | 0.10 | 395.00 | $39.50 |
| 03/08/11 | MRB | Meet at client's office regarding Ike's new issues regarding settlement; confer with client and correspondence with Gene Winstead. | 1.75 | 395.00 | $691.25 |
| 03/09/11 | MRB | Communicate with Attorney Singer regarding RWB. | 0.10 | 395.00 | $39.50 |
| 03/09/11 | MRB | Review client edits and correspondence with David Beyer regarding motion. | 0.35 | 395.00 | $138.25 |
| 03/09/11 | MRB | Correspondence with Attorney Bruno regarding Gustafson and telephone conversation with client regarding pending matters. | 0.25 | 395.00 | $98.75 |
| 03/09/11 | MRB | Review documents provided (new) by Encore Bank and correspondence with client regarding same. | 0.20 | 395.00 | $79.00 |
| 03/10/11 | MRB | Work on Payless motion and correspondence with Attorney Beyer. | 0.35 | 395.00 | $138.25 |
| 03/10/11 | MRB | Meet with Kyle Kosmider. | 0.25 | 395.00 | $98.75 |
| 03/10/11 | MRB | Review Payless comments to motion and pass along to client with comments. | 0.50 | 395.00 | $197.50 |
| 03/10/11 | MRB | Telephone conversation with client regarding pending matters. | 0.50 | 395.00 | $197.50 |
| 03/12/11 | MRB | Telephone conversation with client and letter to Greg Fecho. | 0.40 | 395.00 | $158.00 |
| 03/14/11 | MRB | Telephone conversation with John Stoebner regarding Ike's settlement issues. | 0.20 | 395.00 | $79.00 |
| 03/14/11 | MRB | Review letter from DEH and forward to Attorney Carlson and client. | 0.10 | 395.00 | $39.50 |
| 03/15/11 | MRB | Conference with client regarding pending matters and attend Rowan sentencing. | 1.00 | 395.00 | $395.00 |
| 03/15/11 | MRB | Review email from Holly Hecker. | 0.10 | 395.00 | $39.50 |
| 03/15/11 | MRB | Telephone conversation with client regarding pending matters including contempt and RWB. | 0.25 | 395.00 | $98.75 |
| 03/16/11 | MRB | Locate IGT documents and forward to Linda Bereau. | 0.15 | 395.00 | $59.25 |
| 03/16/11 | MRB | Correspondence with Attorney Beyer regarding Payless transaction. | 0.40 | 395.00 | $158.00 |
| 03/16/11 | MRB | Correspondence with Jonathan Ferris regarding JM&A and Erik Dove regarding Payless. | 0.35 | 395.00 | $138.25 |
| 03/17/11 | MRB | Finalize letter to Fecho and correspondence with Becky Rooney regarding Taimbers sale proceeds. | 0.30 | 395.00 | $118.50 |
| 03/18/11 | MRB | | 0.30 | 395.00 | 118.50 |

| Date | | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/11 | MRB | Review Carsoup documents and communicate with client regarding same; emails to Attorney Cuneo. | 0.65 | 0.65 | 395.00 | $256.75 |
| 03/18/11 | MRB | Telephone conversation with Gene Winstead and telephone conversation with client; prepare settlement motion and email to Winstead regarding same. | 1.00 | 1.00 | 395.00 | $395.00 |
| 03/21/11 | MRB | Work on Ike's settlement; Telephone conversation with Alex Jude of Venture Bank; email to Winstead; correspondence with Winstead. | 0.35 | 0.35 | 395.00 | $138.25 |
| 03/22/11 | MRB | Work on Ike's settlement. | 0.25 | 0.25 | 395.00 | $98.75 |
| 03/22/11 | MRB | Additional Hecker correspondence with Attorney May and telephone conversation with Linda Berreau regarding IGT sale and tax issues; search IGT closing records. | 0.45 | 0.45 | 395.00 | $177.75 |
| 03/22/11 | MRB | Telephone conversation with client and correspondence regarding new Prudential check. | 0.55 | 0.55 | 395.00 | $217.25 |
| 03/22/11 | MRB | Follow up with Attorney Beyer regarding Payless. | 0.10 | 0.10 | 395.00 | $39.50 |
| 03/22/11 | MRB | Email client regarding Prohofsky settlement. | 0.10 | 0.10 | 395.00 | $39.50 |
| 03/22/11 | MRB | Meet Gene Winstead and telephone conversation with client; schedule motion to approve settlement. | 0.25 | 0.25 | 395.00 | $98.75 |
| 03/24/11 | MRB | Correspondence with K Kosmider regarding turnover, settlement and offer for assets. | 0.20 | 0.20 | 395.00 | $79.00 |
| 03/24/11 | MRB | Correspondence with Kyle Kosmider regarding making offer on real estate to client. | 0.10 | 0.10 | 395.00 | $39.50 |
| 03/28/11 | MRB | Meet with Matt Swanson regarding information delivered for client (pictures and discs). | 0.35 | 0.35 | 395.00 | $138.25 |
| 03/30/11 | MRB | Email to T. Hecker regarding Louis Vuitton bags. | 0.20 | 0.20 | 395.00 | $79.00 |
| 03/30/11 | MRB | Correspondence with Tamitha Hecker and work on auction motion. | 0.55 | 0.55 | 395.00 | $217.25 |
| 03/30/11 | MRB | Telephone conference with client regarding Tamitha Hecker issues and sale motion. | 0.20 | 0.20 | 395.00 | $79.00 |
| 03/31/11 | MRB | Correspondence with Fred Bruno and K Kosmider regarding settlements. | 0.20 | 0.20 | 395.00 | $79.00 |
| 03/31/11 | MRB | Correspondence with Kosmider regarding settlement. | 0.20 | 0.20 | 395.00 | $79.00 |
| 04/04/11 | MRB | Telephone conversation with client regarding pending matters. | 0.25 | 0.25 | 395.00 | $98.75 |
| 04/04/11 | MRB | Email George Singer regarding RWB issues. | 0.20 | 0.20 | 395.00 | $79.00 |
| 04/04/11 | MRB | Review Carsoup materials and email to Attorney Cuneo regarding share sale. | 0.15 | 0.15 | 395.00 | $59.25 |
| 04/04/11 | MRB | Strategize regarding Carsoup options. | 0.20 | 0.20 | 395.00 | $79.00 |
| 04/05/11 | MRB | Work on auction motion including correspondence with Matt | 0.20 | 0.20 | 395.00 | $79.00 |
| 04/05/11 | | | 1.00 | | 395.00 | $395.00 |

Swanson; review Seaver letter to Stoebner; email to client regarding stock sale (with broker); correspondence with Attorney Hoffman regarding Prohofsky.

| Timekeeper / Date | Date | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB / 04/05/11 | 04/05/2011 MRB | 1.00 / 0.15 | 1.00 | 395.00 / 395.00 | 395.00 / $59.25 |

Telephone conversation with client regarding Prohofsky jewelry issue.

| MRB / 04/06/11 | 04/05/2011 MRB | 0.15 / 0.60 | 0.15 | 395.00 / 395.00 | 59.25 / $237.00 |

Prepare settlement proposal for Mikden and send to Attorney McGrath.

| MRB / 04/06/11 | 04/06/2011 MRB | 0.60 / 0.10 | 0.60 | 395.00 / 395.00 | 237.00 / $39.50 |

Correspondence with Mike McGrath.

| MRB / 04/06/11 | 04/06/2011 MRB | 0.10 / 0.10 | 0.10 | 395.00 / 395.00 | 39.50 / $39.50 |

Correspondence with George Singer regarding RWB issues.

| MRB / 04/08/11 | 04/06/2011 MRB | 0.10 / 0.15 | 0.10 | 395.00 / 395.00 | 39.50 / $59.25 |

Correspondence with Attorney Beyer regarding Payless sale.

| MRB / 04/11/11 | 04/08/2011 MRB | 0.15 / 1.00 | 0.15 | 395.00 / 395.00 | 59.25 / $395.00 |

Draft complaint v. Prudential and Holly Hecker

| MRB / 04/12/11 | 04/11/2011 MRB | 1.00 / 0.20 | 1.00 | 395.00 / 395.00 | 395.00 / $79.00 |

Telephone conversation with client regarding pending Hecker matters.

| MRB / 04/12/11 | 04/12/2011 MRB | 0.20 / 0.40 | 0.20 | 395.00 / 395.00 | 79.00 / $158.00 |

Correspondence with Chris Cuneo and client regarding Carsoup transaction.

| MRB / 04/12/11 | 04/12/2011 MRB | 0.40 / 0.40 | 0.40 | 395.00 / 395.00 | 158.00 / $158.00 |

Edit Holly Hecker complaint and correspondence with client regarding same.

| MRB / 04/13/11 | 04/12/2011 MRB | 0.40 / 0.25 | 0.40 | 395.00 / 395.00 | 158.00 / $98.75 |

Work on Mikden settlement.

| MRB / 04/13/11 | 04/13/2011 MRB | 0.25 / 0.35 | 0.25 | 395.00 / 395.00 | 98.75 / $138.25 |

Telephone conversation with client regarding Mikden issues and email to Attorney McGrath.

| MRB / 04/13/11 | 04/13/2011 MRB | 0.35 / 0.55 | 0.35 | 395.00 / 395.00 | 138.25 / $217.25 |

Review Payless documents and confer with Attorney Leonard regarding ARC issues; voicemail for Attorney Beyer and strategize regarding completing sale.

| MRB / 04/13/11 | 04/13/2011 MRB | 0.55 / 0.35 | 0.55 | 395.00 / 395.00 | 217.25 / $138.25 |

Work on Mikden settlement and email to Berreau; telephone conversation with client regarding auction issues.

| MRB / 04/14/11 | 04/13/2011 MRB | 0.35 / 0.25 | 0.35 | 395.00 / 395.00 | 138.25 / $98.75 |

Work on Mikden settlement and correspondence with client and parties regarding same.

| MRB / 04/14/11 | 04/14/2011 MRB | 0.25 / 0.35 | 0.25 | 395.00 / 395.00 | 98.75 / $138.25 |

Telephone conversation with client regarding pending matters.

| MRB / 04/14/11 | 04/14/2011 MRB | 0.35 / 0.50 | 0.35 | 395.00 / 395.00 | 138.25 / $197.50 |

Fraudulent transfer research regarding Eide matters.

| MRB / 04/15/11 | 04/14/2011 MRB | 0.50 / 0.65 | 0.50 | 395.00 / 395.00 | 197.50 / $256.75 |

Review H&M matter and telephone conversation with client; email to Attorney Mitchell to review offer.

| MRB / 04/15/11 | 04/15/2011 MRB | 0.65 / 0.50 | 0.65 | 395.00 / 395.00 | 256.75 / $197.50 |

Work on sale motion including listings of items to sell.

| MRB / 04/15/11 | 04/15/2011 MRB | 0.50 / 0.15 | 0.50 | 395.00 / 395.00 | 197.50 / $59.25 |

Review Inver Grove Toyota letter and check and email to client regarding same.

| MRB / 04/15/11 | 04/15/2011 MRB | 0.15 / 0.25 | 0.15 | 395.00 / 395.00 | 59.25 / $98.75 |

Review Beyer message regarding Payless and forward to client; email to Beyer and review motion.

| MRB / 04/15/11 | 04/15/2011 MRB | 0.25 / 0.10 | 0.25 | 395.00 / 395.00 | 98.75 / $39.50 |

Correspondence with Mike McGrath regarding Mikden settlement.

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/11 | MRB | Work on CarSoup settlement and correspondence with Attorney Cuneo. | 0.10 | 395.00 | $39.50 |
| 04/16/11 | MRB | Correspondence with Attorney Beyer regarding Payless settlement. | 0.55 | 395.00 | $217.25 |
| 04/16/11 | MRB | Draft Mikden settlement agreement and email to Attorney McGrath. | 0.50 | 395.00 | $197.50 |
| 04/18/11 | MRB | Work on Payless motion; email to Linda Berreau and telephone conversation with client. | 0.40 | 395.00 | $158.00 |
| 04/18/11 | MRB | Edit sale motion and telephone conversation with client regarding same. | 2.00 | 395.00 | $790.00 |
| 04/18/11 | MRB | Telephone conversation with client and email to Bruno regarding Gustafson settlement. | 0.50 | 395.00 | $197.50 |
| 04/19/11 | MRB | Correspondence with Tamitha Hecker regarding Louis Vuitton bags. | 0.20 | 395.00 | $79.00 |
| 04/19/11 | MRB | Edit Mikden settlement agreement and correspondence with Attorney McGrath; correspondence with court regarding hearings. | 0.25 | 395.00 | $98.75 |
| 04/20/11 | MRB | Review court order and email to Winnstead regarding finality of settlement. | 0.40 | 395.00 | $158.00 |
| 04/20/11 | MRB | Work on Mikden settlement and circulate to parties. | 0.20 | 395.00 | $79.00 |
| 04/21/11 | MRB | Telephone conversation with client regarding Payless issues; review message from Attorney Beyer; telephone conversation with Attorney Clark regarding US Bank issues; research MN judgment issues. | 0.35 | 395.00 | $138.25 |
| 04/21/11 | MRB | Work on Mikden settlement. | 0.85 | 395.00 | $335.75 |
| 04/21/11 | MRB | Telephone conversation with Payless counsel regarding attempts to structure settlement. | 0.25 | 395.00 | $98.75 |
| 04/25/11 | MRB | Telephone conversation with client regarding Payless issues. | 0.40 | 395.00 | $158.00 |
| 04/25/11 | MRB | Correspondence with George Singer and modify letter to RWB shareholders. | 0.10 | 395.00 | $39.50 |
| 04/25/11 | MRB | Correspondence with Greg Fecho regarding sale of Tactile Systems stock. | 0.25 | 395.00 | $98.75 |
| 04/26/11 | MRB | Strategize regarding Payless deal; research dissolution statute and telephone conversation with client regarding options. | 0.25 | 395.00 | $98.75 |
| 04/26/11 | MRB | Work on sale motion. | 0.45 | 395.00 | $177.75 |
| 04/27/11 | MRB | Review Berreau email regarding Payless issues. | 0.35 | 395.00 | $138.25 |
| 04/27/11 | MRB | Correspondence with Attorney Beyer regarding Payless issues. | 0.20 | 395.00 | $79.00 |
| 04/27/11 | MRB | Research scope of Chrysler claims per client's request and email to client; email to brokers regarding Tactile stock. | 0.10 | 395.00 | $39.50 |
| 04/27/11 | MRB | Research options for corp dissolution of Austin Capital and confer | 0.50 | 395.00 | $197.50 |
| | | | 0.25 | 395.00 | $98.75 |

with Attorney Budish regarding same.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRB | 04/27/2011 | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 04/27/11 | AJB | Meeting with Burton to discuss issues regarding LLC dissolution; research and analyze LLC statutes regarding dissolution. | 0.80 | | | 200.00 | $160.00 |
| AJB | 04/27/2011 | | 0.80 | 0.80 | 200.00 | | 160.00 |
| 04/28/11 | MRB | Review Grinnell email regarding Chrysler secured claim. | 0.25 | | | 395.00 | $98.75 |
| MRB | 04/28/2011 | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 04/28/11 | MRB | Work on sale of Tactile Systems stock. | 0.40 | | | 395.00 | $158.00 |
| MRB | 04/28/2011 | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 04/28/11 | MRB | Work on sale (auction) motion. | 0.35 | | | 395.00 | $138.25 |
| MRB | 04/28/2011 | | 0.35 | 0.35 | 395.00 | | 138.25 |
| 04/28/11 | MRB | Work on Payless matter and analyze ability to sue Austin Capital; email to FL counsel. | 0.75 | | | 395.00 | $296.25 |
| MRB | 04/28/2011 | | 0.75 | 0.75 | 395.00 | | 296.25 |
| 04/28/11 | AJB | Research and analyze statutes and various authorities regarding security interests and claims relating to Austin. | 2.80 | | | 200.00 | $560.00 |
| AJB | 04/28/2011 | | 2.80 | 2.80 | 200.00 | | 560.00 |
| 04/29/11 | MRB | Telephone conversation with client regarding Inver Grove Toyota abandonment issues and Hecker memo regarding taxes; research abandonment records and correspondence with client. | 1.00 | | | 395.00 | $395.00 |
| MRB | 04/29/2011 | | 1.00 | 1.00 | 395.00 | | 395.00 |
| 04/29/11 | MRB | Work on Payless strategy and review records; review message from Attorney Beyer and correspondence with client. | 1.50 | | | 395.00 | $592.50 |
| MRB | 04/29/2011 | | 1.50 | 1.50 | 395.00 | | 592.50 |
| 04/29/11 | AJB | Review and analyze ANC corporate record books regarding activity; review and analyze property records regarding ANC. | 0.70 | | | 200.00 | $140.00 |
| AJB | 04/29/2011 | | 0.70 | 0.70 | 200.00 | | 140.00 |

**Total professional services rendered:**    210.60      **$78,338.00**

## _Detail of Disbursements and Costs_      _Amount_

| | | | | |
|---|---|---|---|---|
| | | (AJB) Westlaw computer usage charge | | $128.26 |
| WE | 04/30/2011 | | $128.26 | |
| | | Court Reporter - Paradigm | | $228.20 |
| CR | 09/29/2010 | | $228.20 | |
| Paradigm Reporting Invoice # 66394 | | | | |
| | | Court Reporter - Paradigm | | $1,020.50 |
| CR | 10/20/2010 | | $1,020.50 | |
| Paradigm Reporting Invoice # 66855 | | | | |
| | | Court Reporter - Paradigm | | $701.75 |
| CR | 12/23/2010 | | $701.75 | |
| Paradigm Reporting Invoice # 68151 | | | | |
| | | Court Reporter - Paradigm | | $144.90 |
| CR | 12/30/2010 | | $144.90 | |
| Paradigm Reporting Invoice # 68234 | | | | |
| | | Court Reporter - Neil K. Johnson | | $184.60 |
| CR | 02/08/2011 | | $184.60 | |
| Neil K. Johnson Invoice # 2689 | | | | |
| | | District Court Administrator | | $8.00 |
| DC | 09/27/2010 | | $8.00 | |
| District Court Administrator Invoice # Copy | | | | |
| | | Federal Express | | $29.48 |
| FE | 11/08/2010 | | $29.48 | |

Federal Express Invoice # 7-272-12763
Messenger/Process service

| ME | 12/07/2010 | $27.50 | $27.50 |

Platinum Courier Services Invoice # 11858
Messenger/Process service

| ME | 12/07/2010 | $43.42 | $43.42 |

Platinum Courier Services Invoice # 11858
Messenger/Process service

| ME | 11/05/2010 | $43.42 | $43.42 |

Platinum Courier Services Invoice # 11709
Messenger/Process service

| ME | 10/21/2010 | $59.14 | $59.14 |

Platinum Courier Services Invoice # 11639
Messenger/Process service

| ME | 10/21/2010 | $77.96 | $77.96 |

Platinum Courier Services Invoice # 11639
Messenger/Process service

| ME | 10/21/2010 | $39.29 | $39.29 |

Platinum Courier Services Invoice # 11639
Messenger/Process service

| ME | 10/14/2010 | $43.42 | $43.42 |

Platinum Courier Services Invoice # 11570
Messenger/Process service

| ME | 10/14/2010 | $34.01 | $34.01 |

Platinum Courier Services Invoice # 11570
Messenger/Process service

| ME | 10/14/2010 | $40.28 | $40.28 |

Platinum Courier Services Invoice # 11570
Messenger/Process service

| ME | 12/21/2010 | $31.18 | $31.18 |

Platinum Courier Services Invoice # 11933
Mileage

| MI | 12/16/2010 | $53.00 | $53.00 |

Matthew R. Burton Invoice # Mileage
Dove Advisors

| O | 12/27/2010 | $4,230.00 | $4,230.00 |

Dove Advisors LLC Invoice # 11.01.1010.001
Pacer Service Center - viewing court documents

| PAC | 04/30/2011 | $365.92 | $365.92 |

Photocopy Expense

| PC | 03/24/2011 | $139.50 | $139.50 |

Photocopy Expense 154 x 29 = 4,466 @ $.15 per page

| PC | 09/01/2010 | $669.90 | $669.90 |

Photocopy Expense - 154 x 29 = 4,446 x .15

| PC | 09/01/2010 | $669.90 | $669.90 |

Photocopy Expense - (12 x 155 - 1,860 x .15 per page)

| PC | 11/15/2010 | $279.00 | $279.00 |

Postage - ($1.22 x 155)

| PO | 11/15/2010 | $183.00 | $183.00 |

Postage  154 x 1.56

| PO | 09/01/2010 | $240.24 | $240.24 |

Postage - 154 x  $1.56

| PO | 09/01/2010 | $240.24 | $240.24 |

| | | | | |
|---|---|---|---|---|
| | Postage | | | $162.75 |
| PO | 03/24/2011 | $162.75 | | |
| | Secretary of State of Minnesota | | | $40.00 |
| SSM | 01/21/2011 | $40.00 | | |
| Secretary of State of MN Invoice # Secretary of State f | | | | |
| | Secretary of State of Minnesota | | | $58.50 |
| SSM | 10/06/2010 | $58.50 | | |
| Capitol Lien Records & Research, Inc. Invoice # 63924 | | | | |
| | Secretary of State of Minnesota | | | $10.00 |
| SSM | 10/26/2010 | $10.00 | | |
| Secretary of State of MN Invoice # SOS Fees | | | | |
| | Westlaw computer usage charge | | | $227.64 |
| WE | 11/30/2010 | $227.64 | | |
| | (TCA) Westlaw computer usage charge | | | $97.48 |
| WE | 11/30/2010 | $97.48 | | |
| | (MRB) Westlaw computer usage charge | | | $144.41 |
| WE | 11/30/2010 | $144.41 | | |
| | Westlaw computer usage charge | | | $356.06 |
| WE | 12/31/2010 | $356.06 | | |
| | Westlaw computer usage charge | | | $511.49 |
| WE | 03/31/2011 | $511.49 | | |
| | Westlaw computer usage charge | | | $932.26 |
| WE | 04/30/2011 | $932.26 | | |
| | (AJB) Westlaw computer usage charge Hecker/Payless | | | $248.65 |
| WE | 04/30/2011 | $248.65 | | |
| | (AJB) Westlaw computer usage charge Hecker/PCRS | | | $256.12 |
| WE | 04/30/2011 | $256.12 | | |
| | Westlaw computer usage charge | | | $17.27 |
| WE | 01/31/2011 | $17.27 | | |
| | Westlaw computer usage charge | | | $479.59 |
| WE | 01/31/2011 | $479.59 | | |
| | Westlaw computer usage charge | | | $78.31 |
| WE | 01/31/2011 | $78.31 | | |
| | Westlaw computer usage charge | | | $254.48 |
| WE | 01/31/2011 | $254.48 | | |
| | (MRB) Westlaw computer usage charge | | | $842.01 |
| WE | 02/28/2011 | $842.01 | | |
| | Westlaw computer usage charge | | | $40.82 |
| WE | 02/28/2011 | $40.82 | | |
| | Westlaw computer usage charge | | | $687.27 |
| WE | 02/28/2011 | $687.27 | | |
| | Witness Fee. | | | $40.00 |
| WF | 11/17/2010 | $40.00 | | |
| Equity 4 U Invoice # Witness Fee | | | | |
| | Witness Fee. | | | $40.00 |
| WF | 11/04/2010 | $40.00 | | |
| 219 LLC Invoice # Witness fee | | | | |
| | Witness Fee. | | | $40.00 |
| WF | 11/04/2010 | $40.00 | | |
| John V. Rimarcik Invoice # Witness fee | | | | |
| | Witness Fee. | | | $40.00 |

| | | | |
|---|---|---|---|
| WF | 10/28/2010 | $40.00 | |
| TruStone Financial Invoice # Witness Fee | | | |
| Witness Fee. | | | $40.00 |
| WF | 10/13/2010 | $40.00 | |
| Bank of the West Invoice # Witness Fee | | | |
| Witness Fee. | | | $40.00 |
| WF | 09/30/2010 | $40.00 | |
| TCF Bank Invoice # Witness fee | | | |
| Witness Fee. | | | $40.00 |
| WF | 09/30/2010 | $40.00 | |
| Central Bank Invoice # Witmess fee | | | |
| Witness Fee. | | | $40.00 |
| WF | 09/30/2010 | $40.00 | |
| Benilde St. Margaret's School Invoice # Witness fee | | | |

**Total costs advanced:**       **$15,721.12**

## Total Current Charges
**$94,059.12**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Budish, Andrew J. | 7.50 | 182.93 | $1,372.00 |
| Sayre III, Grover C. | 2.00 | 295.00 | $590.00 |
| Jorissen, James M. | 3.30 | 350.00 | $1,155.00 |
| Burton, Matthew R. | 189.40 | 384.07 | $72,743.00 |
| O'Brien, Michael R. | 8.40 | 295.00 | $2,478.00 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $78,338.00 |
| Total Disbursements & Costs | $15,721.12 |
| **Net Current Charges** | **$94,059.12** |
| **Total Balance Now Due** | **$94,059.12** |

| | | | | |
|---|---|---|---|---|
| AJB | 7.50 | 7.50 | 182.93 | 1,372.00 |
| GCS | 2.00 | 2.00 | 295.00 | 590.00 |
| JMJ | 3.30 | 3.30 | 350.00 | 1,155.00 |
| MRB | 189.40 | 189.40 | 384.07 | 72,743.00 |
| MRO | 8.40 | 8.40 | 295.00 | 2,478.00 |
| | 210.60 | 210.60 | | 78,338.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $94,059.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

May/10/2011
Billed through          04/30/2011
Prebill #          174985

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/2004 Discovery
      Client/ Matter No.:        189385      66591

**Balance Forward as of Last Bill, Dated**                    $53,309.25
   Payments received since last invoice                       $53,309.25     CR
   *Net Balance Forward*                                          $0.00

## *Detail of Professional Services*

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/10 | MRB | Communicate with counsel for KNW re: turnover of records | 0.20 | 375.00 | $75.00 |
| MRB | 09/01/2010 | | 0.20     0.20 | 375.00 | 75.00 |
| 09/05/10 | MRB | Multiple correspondence with KNW counsel and review documents that were produced. | 0.50 | 375.00 | $187.50 |
| MRB | 09/05/2010 | | 0.50     0.50 | 375.00 | 187.50 |
| 09/09/10 | MRB | Telephone conversation with client regarding 2004 examinations. | 0.20 | 375.00 | $75.00 |
| MRB | 09/09/2010 | | 0.20     0.20 | 375.00 | 75.00 |
| 09/13/10 | MRB | Email to Paul Ratwick regarding Breck School 2010-11 tuition. | 0.20 | 375.00 | $75.00 |
| MRB | 09/13/2010 | | 0.20     0.20 | 375.00 | 75.00 |
| 09/14/10 | MRB | Email regarding Chip Isackson production. | 0.10 | 375.00 | $37.50 |
| MRB | 09/14/2010 | | 0.10     0.10 | 375.00 | 37.50 |
| 09/20/10 | MRB | Prepare for Isackson 2004 examination and correspondence with Attorney Donnell regarding same; review Isaacson-produced documents. | 2.50 | 375.00 | $937.50 |
| MRB | 09/20/2010 | | 2.50     2.50 | 375.00 | 937.50 |
| 09/20/10 | MRB | Work on new 2004 motion. | 0.40 | 375.00 | $150.00 |
| MRB | 09/20/2010 | | 0.40     0.40 | 375.00 | 150.00 |
| 09/21/10 | MRB | Prepare for and conduct 2004 examination of Chip Isaacson; conf. with Isaacson re: settlement. | 3.50 | 375.00 | $1,312.50 |
| MRB | 09/21/2010 | | 3.50     3.50 | 375.00 | 1,312.50 |
| 09/21/10 | MRB | Work on new 2004 motion and tc with client re: same | 0.40 | 375.00 | $150.00 |
| MRB | 09/21/2010 | | 0.40     0.40 | 375.00 | 150.00 |
| 09/21/10 | MRB | TC with Atty Weil re: 2004 charges for Larson Allen production | 0.15 | 375.00 | $56.25 |
| MRB | 09/21/2010 | | 0.15     0.15 | 375.00 | 56.25 |
| 09/21/10 | MRB | Rvw 21st Century Bank documents. | 0.35 | 375.00 | $131.25 |
| MRB | 09/21/2010 | | 0.35     0.35 | 375.00 | 131.25 |
| 09/22/10 | MRB | TC with Adam Meyer | 0.25 | 375.00 | $93.75 |
| MRB | 09/22/2010 | | 0.25     0.25 | 375.00 | 93.75 |
| 09/22/10 | MRB | Corresp with Atty Weil re: Lawco reibursement claim | 0.10 | 375.00 | $37.50 |
| MRB | 09/22/2010 | | 0.10     0.10 | 375.00 | 37.50 |



EXHIBIT
tabbies
C

| Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/10 | MRB | Corresp with Atty Henney re: Automotive Concepts 2004 examination | 0.15 | 0.15 | 375.00 | $56.25 |
| 09/22/10 | MRB | Pull documents for Automotive Concepts 2004 examination | 0.65 | 0.65 | 375.00 | $243.75 |
| 09/27/10 | MRB | TC with Atty Meyer re: Pawn America | 0.35 | 0.35 | 375.00 | $131.25 |
| 09/27/10 | MRB | Rvw Pawn America production and tc with client re: same; investigate certain charges. | 0.80 | 0.80 | 375.00 | $300.00 |
| 09/29/10 | MRB | Prepare for and argue 2004 motion in Minneapolis; tc with client re: needed subpoenas | 0.50 | 0.50 | 375.00 | $187.50 |
| 09/29/10 | MRB | Prepare Benilde subpoena and work on other subpoenas | 0.40 | 0.40 | 375.00 | $150.00 |
| 10/05/10 | MRB | Correspondence with counsel for Central Bank regarding: 2004 subpoena | 0.35 | 0.35 | 375.00 | $131.25 |
| 10/05/10 | MRB | Conference call with client and Atty for Prudential Life Insurance | 0.75 | 0.75 | 375.00 | $281.25 |
| 10/06/10 | MRB | Correspondence with counsel for Pawn America regarding: 2004 production | 0.15 | 0.15 | 375.00 | $56.25 |
| 10/06/10 | MRB | Work on Bank of the West subpoena | 0.35 | 0.35 | 375.00 | $131.25 |
| 10/07/10 | MRB | Review Feldmann documents and telephone conference with Neva Linn; research owner of Mercedes and correspondence with client | 0.45 | 0.45 | 375.00 | $168.75 |
| 10/11/10 | MRB | Preparation for Automotive Concepts subpoena | 0.40 | 0.40 | 375.00 | $150.00 |
| 10/12/10 | MRB | Prepare for Automotive Concepts 2004 examination with Atty Jorissen; tc with client regarding: same | 1.50 | 1.50 | 375.00 | $562.50 |
| 10/13/10 | MRB | Conf. call with client regarding: Automotive Concepts | 0.40 | 0.40 | 375.00 | $150.00 |
| 10/13/10 | JMJ | Review documents, confer with trustee and prepare outline for Rule 2004 examination of Automotive Concepts | 4.00 | 4.00 | 350.00 | $1,400.00 |
| 10/14/10 | MRB | Review additional documents produced by Central Bank | 0.40 | 0.40 | 375.00 | $150.00 |
| 10/14/10 | MRB | Correspondence with counsel from Western Union and client | 0.25 | 0.25 | 375.00 | $93.75 |
| 10/14/10 | MRB | Conference with Atty Jorissen regarding: Prosser 2004 examination | 0.10 | 0.10 | 375.00 | $37.50 |
| 10/14/10 | MRB | Telephone Conference with counsel for Western Union and amend order | 0.35 | 0.35 | 375.00 | $131.25 |
| 10/14/10 | JMJ | Prepare for and take deposition of Automotive Concepts; telephone conference with Trustee regarding same; make arrangements for expedited production of transcript | 5.00 | 5.00 | 350.00 | $1,750.00 |
| 10/16/10 | MRB | Review 2004 examination of John Prosser | 1.00 | 1.00 | 375.00 | $375.00 |
| 10/18/10 | MRB | Telephone Conference with TCF Bank regarding: 2004 subpoena | 0.15 | 0.15 | 375.00 | $56.25 |
| 10/19/10 | MRB | Telephone Conference with Hecker landlord and prepare 2004 | 0.35 | | 375.00 | $131.25 |

examination motion

| Initials | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 10/19/2010 | | 0.35  0.35 | 375.00 | 131.25 |
| 10/19/10 JMJ | | Coordinate delivery of transcript and related materials to US attorney | 0.30 | 350.00 | $105.00 |
| JMJ | 10/19/2010 | | 0.30  0.30 | 350.00 | 105.00 |
| 10/19/10 AMH | | Review 2004 motion for court appearance, e-mails to MRB | 0.20 | 275.00 | $55.00 |
| AMH | 10/19/2010 | | 0.20  0.20 | 275.00 | 55.00 |
| 10/20/10 MRB | | Edit 2004 motion and correspondence with court regarding scheduling. | 0.20 | 375.00 | $75.00 |
| MRB | 10/20/2010 | | 0.20  0.20 | 375.00 | 75.00 |
| 10/21/10 MRB | | Telephone conference with client regarding 2004 discovery; email to Attorney May and correspondence with court regarding landlord 2004. | 0.50 | 375.00 | $187.50 |
| MRB | 10/21/2010 | | 0.50  0.50 | 375.00 | 187.50 |
| 10/21/10 MRB | | Amend landlord motion and correspondence with court regarding altering to expedited motion. | 0.45 | 375.00 | $168.75 |
| MRB | 10/21/2010 | | 0.45  0.45 | 375.00 | 168.75 |
| 10/21/10 MRB | | Review Western Union production and telephone conference with client regarding same; email to US Attorney regarding WU documents (after redacting). | 1.00 | 375.00 | $375.00 |
| MRB | 10/21/2010 | | 1.00  1.00 | 375.00 | 375.00 |
| 10/21/10 MRB | | Telephone conference with TCF counsel and amend 2004 subpoena for bank and serve upon counsel. | 1.00 | 375.00 | $375.00 |
| MRB | 10/21/2010 | | 1.00  1.00 | 375.00 | 375.00 |
| 10/22/10 MRB | | Correspondence with Bank of the West regarding subpoena issue (bank policy v. subpoena). | 0.35 | 375.00 | $131.25 |
| MRB | 10/22/2010 | | 0.35  0.35 | 375.00 | 131.25 |
| 10/22/10 MRB | | Review documents produced by Sears Auto. | 0.45 | 375.00 | $168.75 |
| MRB | 10/22/2010 | | 0.45  0.45 | 375.00 | 168.75 |
| 10/25/10 MRB | | Review TCF 2004 production and telephone conference with client regarding same. | 0.65 | 375.00 | $243.75 |
| MRB | 10/25/2010 | | 0.65  0.65 | 375.00 | 243.75 |
| 10/25/10 MRB | | Correspondence with TCF counsel regarding additional information. | 0.20 | 375.00 | $75.00 |
| MRB | 10/25/2010 | | 0.20  0.20 | 375.00 | 75.00 |
| 10/25/10 MRB | | Correspondence with Barbara May regarding Hecker exam. | 0.10 | 375.00 | $37.50 |
| MRB | 10/25/2010 | | 0.10  0.10 | 375.00 | 37.50 |
| 10/26/10 MRB | | Telephone conference with Attorney Tully regarding Rimarcik 2004 examination and email to Tully. | 0.35 | 375.00 | $131.25 |
| MRB | 10/26/2010 | | 0.35  0.35 | 375.00 | 131.25 |
| 10/26/10 MRB | | Telephone conference with client. | 0.20 | 375.00 | $75.00 |
| MRB | 10/26/2010 | | 0.20  0.20 | 375.00 | 75.00 |
| 10/27/10 MRB | | Telephone conference with Shelley Fitzmaurice of TCF regarding subpoena issues and collateral matters; forward amended Ex A to subpoena. | 0.45 | 375.00 | $168.75 |
| MRB | 10/27/2010 | | 0.45  0.45 | 375.00 | 168.75 |
| 10/27/10 MRB | | Telephone conference with client regarding Prudential issues including Mike Nelson. | 0.40 | 375.00 | $150.00 |
| MRB | 10/27/2010 | | 0.40  0.40 | 375.00 | 150.00 |
| 11/01/10 MRB | | Send subpoena to Tully. | 0.10 | 375.00 | $37.50 |
| MRB | 11/01/2010 | | 0.10  0.10 | 375.00 | 37.50 |
| 11/01/10 MRB | | Attend hearing in Minneapolis to get 2004 authority for Rimarcik. | 0.65 | 375.00 | $243.75 |
| MRB | 11/01/2010 | | 0.65  0.65 | 375.00 | 243.75 |
| 11/02/10 MRB | | Corresp with Atty Tully regarding Rimarcik production | 0.20 | 375.00 | $75.00 |
| MRB | 11/02/2010 | | 0.20  0.20 | 375.00 | 75.00 |
| 11/02/10 MRB | | Telephone conversations with Joy of TCF regarding document production. | 0.20 | 375.00 | $75.00 |
| MRB | 11/02/2010 | | 0.20  0.20 | 375.00 | 75.00 |
| 11/02/10 MRB | | Correspondence with Bank of the West regarding subpoena. | 0.10 | 375.00 | $37.50 |

| | Date | | | | | |
|---|---|---|---|---|---|---|
| MRB | 11/02/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 11/02/10 | MRB | Review TCF records. | | 0.40 | 375.00 | $150.00 |
| MRB | 11/02/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 11/03/10 | MRB | Email to Bank of the West regarding subpoena. | | 0.20 | 375.00 | $75.00 |
| MRB | 11/03/2010 | 0.20 | 0.20 | 375.00 | | 75.00 |
| 11/03/10 | MRB | Review Bank of the West records and correspondence with Bank regarding same. | | 0.60 | 375.00 | $225.00 |
| MRB | 11/03/2010 | 0.60 | 0.60 | 375.00 | | 225.00 |
| 11/09/10 | MRB | Corresp with client re: Bank of the West DHAG records | | 0.10 | 375.00 | $37.50 |
| MRB | 11/09/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 11/09/10 | MRB | Corresp with counsel for Bank of the West and tc with client re: same | | 0.35 | 375.00 | $131.25 |
| MRB | 11/09/2010 | 0.35 | 0.35 | 375.00 | | 131.25 |
| 11/10/10 | MRB | Rvw Trustone document production and tc with client re: same | | 0.50 | 375.00 | $187.50 |
| MRB | 11/10/2010 | 0.50 | 0.50 | 375.00 | | 187.50 |
| 11/12/10 | MRB | TC with client re: Equity 4 U and research service of Equity 4 U in MN; prepare 2004 subpoena and Ex A therefore | | 0.65 | 375.00 | $243.75 |
| MRB | 11/12/2010 | 0.65 | 0.65 | 375.00 | | 243.75 |
| 11/15/10 | MRB | Ltr to Copart | | 0.25 | 375.00 | $93.75 |
| MRB | 11/15/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 11/16/10 | MRB | Edit Equity 4 U subpoena | | 0.10 | 375.00 | $37.50 |
| MRB | 11/16/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 11/16/10 | MRB | TC with Ralph Tully | | 0.10 | 375.00 | $37.50 |
| MRB | 11/16/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 11/17/10 | MRB | Work on broad 2004 motion including research for requests; tc with Atty Monahan re: Apollo Diamond and email to same | | 2.50 | 375.00 | $937.50 |
| MRB | 11/17/2010 | 2.50 | 2.50 | 375.00 | | 937.50 |
| 11/17/10 | MRB | Edit Seaver turnover motion for Warehouse Merch | | 0.15 | 375.00 | $56.25 |
| MRB | 11/17/2010 | 0.15 | 0.15 | 375.00 | | 56.25 |
| 11/17/10 | MRB | Finalize service on Equity 4 U (subpoena) | | 0.15 | 375.00 | $56.25 |
| MRB | 11/17/2010 | 0.15 | 0.15 | 375.00 | | 56.25 |
| 11/18/10 | MRB | TC with Equity 4 U CFO and agent; rvw documents produced | | 1.25 | 375.00 | $468.75 |
| MRB | 11/18/2010 | 1.25 | 1.25 | 375.00 | | 468.75 |
| 11/19/10 | MRB | Rvw documents produced by Equity 4 U and corresp with Mark Anthony | | 1.00 | 375.00 | $375.00 |
| MRB | 11/19/2010 | 1.00 | 1.00 | 375.00 | | 375.00 |
| 11/23/10 | MRB | TC with Sherburne Co. Sheriff's office; tc with client re: needed discovery and review Signature Bank issues; search SIR docs for Signature Bank and email to client | | 1.25 | 375.00 | $468.75 |
| MRB | 11/23/2010 | 1.25 | 1.25 | 375.00 | | 468.75 |
| 11/23/10 | MRB | Work on subpoena for Signature Bank incl. review of records to include banking activity and loan activity | | 0.75 | 375.00 | $281.25 |
| MRB | 11/23/2010 | 0.75 | 0.75 | 375.00 | | 281.25 |
| 11/23/10 | MRB | TC with Cpt. Bloom and US Marshal's office | | 0.10 | 375.00 | $37.50 |
| MRB | 11/23/2010 | 0.10 | 0.10 | 375.00 | | 37.50 |
| 11/23/10 | MRB | Rvw Copart records and tc with client; email Copart | | 0.40 | 375.00 | $150.00 |
| MRB | 11/23/2010 | 0.40 | 0.40 | 375.00 | | 150.00 |
| 11/30/10 | MRB | TC with Steve Fischer of US Marshal's office re: Hecker 2004 examination | | 0.20 | 375.00 | $75.00 |
| MRB | 11/30/2010 | 0.20 | 0.20 | 375.00 | | 75.00 |
| 11/30/10 | MRB | TC with Chris Connolly of US Marshal and follow up with email re: Hecker 2004 examination | | 0.25 | 375.00 | $93.75 |
| MRB | 11/30/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |
| 12/02/10 | MRB | Work on preparation for DEH 2004 examination. | | 0.25 | 375.00 | $93.75 |
| MRB | 12/02/2010 | 0.25 | 0.25 | 375.00 | | 93.75 |

| Date | TK | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/10 | MRB | Prepare for Hecker 2004 examination. | 1.00 | 1.00 | 375.00 | $375.00 |
| 12/02/10 | MRB | Prepare for Rowan hearing; review Rowan production. | 1.00 | 1.00 | 375.00 | $375.00 |
| 12/06/10 | MRB | Prepare for Hecker examination | 0.50 | 0.50 | 375.00 | $187.50 |
| 12/09/10 | MRB | Conduct Hecker 2004 examination at Sherburne Co. Jail and travel time; confer with client regarding same. | 6.50 | 6.50 | 375.00 | $2,437.50 |
| 12/13/10 | MRB | Corresp with Adam Kelly and Pat Fallon | 0.10 | 0.10 | 375.00 | $37.50 |
| 12/16/10 | MRB | Work on 2004 motion (adding parties). | 0.70 | 0.70 | 375.00 | $262.50 |
| 12/17/10 | MRB | Prepare 2004 motion for Stimson Partners | 0.25 | 0.25 | 375.00 | $93.75 |
| 12/27/10 | MRB | TC with client re: Bremer Bank records | 0.20 | 0.20 | 375.00 | $75.00 |
| 02/08/11 | MRB | Work on Abra 2004 motion | 0.50 | 0.50 | 395.00 | $197.50 |
| 02/10/11 | MRB | Finalize Abra motion | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/18/11 | MRB | Email to assistant for Al Eide re: 2004 examination; tc with client re: same | 0.25 | 0.25 | 395.00 | $98.75 |
| 02/18/11 | MRB | Rvw records produced by Riverland Bank and email to Jaime Sides re: same; tc with client | 0.65 | 0.65 | 395.00 | $256.75 |
| 02/18/11 | MRB | TC with Sandy Christian re: Al Eide subpoena | 0.25 | 0.25 | 395.00 | $98.75 |
| 02/18/11 | MRB | Letter to A. Eide | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/18/11 | MRB | Rvw Valley Agencies documents and email to agency Terra Form | 0.55 | 0.55 | 395.00 | $217.25 |
| 02/18/11 | MRB | Corresp with Michael Stewart re: 5th Third doc production | 0.10 | 0.10 | 395.00 | $39.50 |
| 02/25/11 | MRB | Prepare for Kelly Hecker examination | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/25/11 | MRB | Review information from Tammy Coffing and telephone conference with client. | 0.20 | 0.20 | 395.00 | $79.00 |
| 03/07/11 | MRB | Conduct 2004 examination of Kelly Hecker. | 1.00 | 1.00 | 395.00 | $395.00 |

**Total professional services rendered:**                    62.75                    **$23,384.75**

## Detail of Disbursements and Costs                    Amount

**Total Current Charges**                    $23,384.75

## Summary of Amounts Due

**Timekeeper Summary**

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 0.20 | 275.00 | $55.00 |

Jorissen, James M.                                      9.30        350.00        $3,255.00
Burton, Matthew R.                                     53.25        376.99       $20,074.75

### *Matter Account Summary*

Total Professional Services                                                     $23,384.75
**Net Current Charges**                                                        **$23,384.75**

**Total Balance Now Due**                                                      **$23,384.75**

| | | | | |
|---|---|---|---|---|
| AMH | 0.20 | 0.20 | 275.00 | 55.00 |
| JMJ | 9.30 | 9.30 | 350.00 | 3,255.00 |
| MRB | 53.25 | 53.25 | 376.99 | 20,074.75 |
| | 62.75 | 62.75 | | 23,384.75 |

### **Accounts Receivable Aging**

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $23,384.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN  55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 174986 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN  55337

RE:  Hecker/Cabo
Client/ Matter No.:     189385      66596

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $17,948.43 | |
| Payments received since last invoice | $17,948.43 | CR |
| *Net Balance Forward* | $0.00 | |

## Detail of Professional Services

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/10 | JMJ | Telephone conference with Moratzka regarding dismissal of adversary proceeding; prepare stipulation for dismissal of adversary proceeding; telephone conference and email correspondence with Grinnell; revise and finalize Chrysler stipulation and forward to Grinnell for review and signature; file Chrysler stipulation | 1.00 | 350.00 | $350.00 |
| 09/14/10 | AJB | File stipulation of dismissal in adversary proceeding. | 0.30 | 160.00 | $48.00 |
| 11/16/10 | MRB | TC with John Haggerty re: condo status | 0.25 | 375.00 | $93.75 |
| 11/17/10 | MRB | Corresp with Dave Galle re: Cabo unit | 0.10 | 375.00 | $37.50 |
| 11/22/10 | MRB | Work with realtor and client on Cabo sale; corresp with Atty Peterson re: Ralph Thomas interest | 0.70 | 375.00 | $262.50 |
| 11/23/10 | MRB | TC with Ralph Thomas re: Cabo sale | 0.10 | 375.00 | $37.50 |
| 11/30/10 | MRB | Corresp with John Haggerty re: Cabo sale | 0.25 | 375.00 | $93.75 |
| 12/01/10 | MRB | Telephone conference with realtor. | 0.10 | 375.00 | $37.50 |
| 12/01/10 | JMJ | Review correspondence from agent related to offer to purchase condominium | 0.30 | 350.00 | $105.00 |
| 12/06/10 | MRB | Rvw offer and corresp with client re: same | 0.35 | 375.00 | $131.25 |
| 12/17/10 | MRB | Corresp with realtor re: sale of unit and car | 0.10 | 375.00 | $37.50 |
| 12/20/10 | MRB | Corresp with realtor | 0.10 | 375.00 | $37.50 |



EXHIBIT

D

| Date | TK | Description | | | Rate | Amount |
|------|-----|-------------|---|---|------|--------|
| 01/04/11 | MRB | Correspondence with realtor. | 0.10 | | 375.00 | $37.50 |
| MRB | 01/04/2011 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/05/11 | MRB | Correspondence with property manager. | 0.10 | | 375.00 | $37.50 |
| MRB | 01/05/2011 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/13/11 | MRB | Correspondence with realtors and advise client of realtor changes. | 0.15 | | 375.00 | $56.25 |
| MRB | 01/13/2011 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 01/24/11 | MRB | Correspondence with realtor (Abril). | 0.10 | | 375.00 | $37.50 |
| MRB | 01/24/2011 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/26/11 | MRB | Address Cabo issues with new realtor and client; correspondence with each. | 0.45 | | 375.00 | $168.75 |
| MRB | 01/26/2011 | | 0.45 | 0.45 | 375.00 | 168.75 |
| 02/07/11 | MRB | Corresp with realtor and David Galle (Wells Fargo) | 0.15 | | 395.00 | $59.25 |
| MRB | 02/07/2011 | | 0.15 | 0.15 | 395.00 | 59.25 |
| 02/28/11 | MRB | Corresp with realtor re: listing status | 0.10 | | 395.00 | $39.50 |
| MRB | 02/28/2011 | | 0.10 | 0.10 | 395.00 | 39.50 |
| 03/23/11 | MRB | Telephone conversation with client; telephone conversation with Attorney Galle regarding Wells Fargo acquiring estate's interest and email to Galle with listing information. | 0.45 | | 395.00 | $177.75 |
| MRB | 03/23/2011 | | 0.45 | 0.45 | 395.00 | 177.75 |
| 04/04/11 | MRB | Correspondence with realtor and Galle regarding Cabo unit. | 0.15 | | 395.00 | $59.25 |
| MRB | 04/04/2011 | | 0.15 | 0.15 | 395.00 | 59.25 |
| 04/18/11 | MRB | Follow up with Attorney Galle regarding Cabo. | 0.10 | | 395.00 | $39.50 |
| MRB | 04/18/2011 | | 0.10 | 0.10 | 395.00 | 39.50 |
| 04/25/11 | MRB | Correspondence with realtor in Cabo; review addendum and Attorney Galle. | 0.25 | | 395.00 | $98.75 |
| MRB | 04/25/2011 | | 0.25 | 0.25 | 395.00 | 98.75 |
| 04/27/11 | MRB | Telephone conversation with client regarding Cabo issues. | 0.10 | | 395.00 | $39.50 |
| MRB | 04/27/2011 | | 0.10 | 0.10 | 395.00 | 39.50 |
| 04/27/11 | MRB | Research IVA tax and correspondence with realtor. | 0.40 | | 395.00 | $158.00 |
| MRB | 04/27/2011 | | 0.40 | 0.40 | 395.00 | 158.00 |
| 04/28/11 | MRB | Correspondence with Attorney Galle regarding Cabo deal with Wells Fargo. | 0.40 | | 395.00 | $158.00 |
| MRB | 04/28/2011 | | 0.40 | 0.40 | 395.00 | 158.00 |

**Total professional services rendered:**    6.65    **$2,438.75**

## Detail of Disbursements and Costs

**Amount**

**Total Current Charges**      **$2,438.75**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|-------|------|--------|
| Budish, Andrew J. | 0.30 | 160.00 | $48.00 |
| Jorissen, James M. | 1.30 | 350.00 | $455.00 |
| Burton, Matthew R. | 5.05 | 383.32 | $1,935.75 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $2,438.75 |
| **Net Current Charges** | **$2,438.75** |
| **Total Balance Now Due** | **$2,438.75** |

| | | | | |
|---|---|---|---|---|
| AJB | 0.30 | 0.30 | 160.00 | 48.00 |

| JMJ | 1.30 | 1.30 | 350.00 | 455.00 |
| MRB | 5.05 | 5.05 | 383.32 | 1,935.75 |
|  | 6.65 | 6.65 |  | 2,438.75 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
| --- | --- | --- | --- | --- | --- |
| $2,438.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 174987 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Turnover Motions
Client/ Matter No.:  189385  66610

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $2,054.25 | |
| Payments received since last invoice | $2,054.25 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| Date | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/10 | MRB | Correspondence with 21st Century Bank regarding additional documents. | 0.10 | | 375.00 | $37.50 |
| MRB | 09/15/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/15/10 | MRB | Review Prudential documents. | 1.00 | | 375.00 | $375.00 |
| MRB | 09/15/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 09/30/10 | MRB | Finalize motions (Western Union) and others and telephone conference with court regarding same. | 0.40 | | 375.00 | $150.00 |
| MRB | 09/30/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/08/10 | MRB | Telephone Conference with Western Union counsel and edit order; correspondence with counsel | 0.75 | | 375.00 | $281.25 |
| MRB | 10/08/2010 | | 0.75 | 0.75 | 375.00 | 281.25 |
| 10/13/10 | MRB | Work on Copart turnover motion and correspondence with court regarding same | 0.25 | | 375.00 | $93.75 |
| MRB | 10/13/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 10/15/10 | MRB | Correspondence with Kerry Macleod of Western Union and work on order; correspondence with court regarding: order; telephone conferences with client | 0.70 | | 375.00 | $262.50 |
| MRB | 10/15/2010 | | 0.70 | 0.70 | 375.00 | 262.50 |
| 10/20/10 | MRB | Email counsel for Western Union regarding production. | 0.10 | | 375.00 | $37.50 |
| MRB | 10/20/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 11/03/10 | MRB | Attend Copart turnover motion. | 0.60 | | 375.00 | $225.00 |
| MRB | 11/03/2010 | | 0.60 | 0.60 | 375.00 | 225.00 |
| 11/29/10 | MRB | Work on turnover motion including research of records re: Abra and RWB Development; | 1.50 | | 375.00 | $562.50 |
| MRB | 11/29/2010 | | 1.50 | 1.50 | 375.00 | 562.50 |
| 12/06/10 | MRB | Rvw Hecker response to turnover motion rec'd from Atty May | 0.25 | | 375.00 | $93.75 |
| MRB | 12/06/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/20/10 | MRB | Edit motion and order | 0.25 | | 375.00 | $93.75 |
| MRB | 12/20/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/23/10 | MRB | Work on turnover motion and order. | 1.00 | | 375.00 | $375.00 |
| MRB | 12/23/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |



EXHIBIT
E

| Date | By | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/17/11 | MRB | Edit turnover motion. | 0.10 | 375.00 | $37.50 |
| 01/20/11 | MRB | Correspondence with client regarding Carsoup issues. | 0.10 | 375.00 | $37.50 |
| 01/20/11 | MRB | Work on turnover motion and add exhibit; telephone conversation with client regarding motion; email to counsel for CarSoup. | 1.00 | 375.00 | $375.00 |
| 01/25/11 | MRB | Telephone conference with Amy Sides at Riverland Bank. | 0.20 | 375.00 | $75.00 |
| 01/26/11 | MRB | Review watch turnover motions. | 0.20 | 375.00 | $75.00 |
| 02/07/11 | MRB | TC with Cindy Moyer and amend order | 0.20 | 395.00 | $79.00 |
| 02/07/11 | MRB | TC with counsel for Abra and research Abra records and forward to same | 1.00 | 395.00 | $395.00 |
| 02/08/11 | MRB | Work on turnover motion and corresp with court; prepare withdrawal for Carsoup and continue Abra. | 0.50 | 395.00 | $197.50 |
| 02/09/11 | MRB | Letter to turnover entities with order and email known contacts with order | 0.40 | 395.00 | $158.00 |
| 02/16/11 | MRB | TC with John Hendrickson re: Jazel and research Jazel records in seized records; rvw new Jazel records | 0.80 | 395.00 | $316.00 |
| 02/17/11 | MRB | TC with Jamie Sides of Riverland Bank re: compliance with Order; tc with Cynthia Moyer re: F&B production | 0.40 | 395.00 | $158.00 |
| 02/17/11 | MRB | TC with Michael Stewart re: 5th Third Bank | 0.15 | 395.00 | $59.25 |
| 02/17/11 | MRB | Demand letter to Golf Galaxy and Valley Agencies | 0.25 | 395.00 | $98.75 |
| 02/21/11 | GCS | Review of Car Soup financial statements. Prepared initial valuation of the same. | 1.00 | 325.00 | $325.00 |
| 02/22/11 | MRB | Rview and edit turnover motion and and discuss with client | 0.65 | 395.00 | $256.75 |
| 02/22/11 | MRB | Rvw Riverland Bank records and email to client re: same | 0.35 | 395.00 | $138.25 |
| 02/26/11 | GCS | Review of Car Soup balance sheets and emails from Matt Burton. Prepared email back to Matt Burton regarding asset valuation. | 1.00 | 325.00 | $325.00 |
| 02/28/11 | MRB | Rvw Encore Bank records | 0.50 | 395.00 | $197.50 |
| 03/01/11 | MRB | Review documents produced by RWB and telephone conversation with client regarding same; email to T. Coffing. | 0.45 | 395.00 | $177.75 |
| 03/08/11 | MRB | Telephone with George Singer regarding Ralph Burnet issues. | 0.25 | 395.00 | $98.75 |
| 03/09/11 | MRB | Telephone conversation with John Linger regarding Encore Bank issues. | 0.25 | 395.00 | $98.75 |
| 03/21/11 | MRB | Conference with George Singer regarding RWB Development issues and confer with client; email to Attorney Singer. | 0.65 | 395.00 | $256.75 |
| 04/11/11 | MRB | Work on service and filing of new turnover motion. | 0.25 | 395.00 | $98.75 |

| MRB | 04/11/2011 | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 04/11/11 | MRB | Finalize service and filing of turnover motion. | | 0.20 | | 395.00 | $79.00 |
| MRB | 04/12/2011 | | 0.20 | 0.20 | 395.00 | | 79.00 |

**Total professional services rendered:**  17.75  **$6,701.25**

## Detail of Disbursements and Costs                              *Amount*

**Total Current Charges**                                        **$6,701.25**

## Summary of Amounts Due

### Timekeeper Summary

|  | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Sayre III, Grover C. | 2.00 | 325.00 | $650.00 |
| Burton, Matthew R. | 15.75 | 384.21 | $6,051.25 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $6,701.25 |
| **Net Current Charges** | **$6,701.25** |
| **Total Balance Now Due** | **$6,701.25** |

| GCS | 2.00 | 2.00 | 325.00 | 650.00 |
| MRB | 15.75 | 15.75 | 384.21 | 6,051.25 |
| | 17.75 | 17.75 | | 6,701.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $6,701.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030    Telecopier: (612) 332-2740

May/10/2011

Billed through 04/30/2011

Prebill #    174990

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/ Adversary Proceedings
Client/ Matter No.:    189385    66643

**Balance Forward as of Last Bill, Dated**    $9,352.25
Payments received since last invoice    $9,352.25  CR
*Net Balance Forward*    $0.00

## Detail of Professional Services

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/10 | MRB | Work on demand to Vision Bank | 0.20 | 375.00 | $75.00 |
| 09/02/10 | MRB | Telephone conversation with Cynthia Hegarty regarding Vision Bank and telephone conversation with client regarding same. | 0.35 | 375.00 | $131.25 |
| 09/08/10 | MRB | Edit new complaint against Hecker. | 0.50 | 375.00 | $187.50 |
| 09/10/10 | MRB | Review and respond to Walrich letter regarding USRAC and email to client regarding same. | 0.35 | 375.00 | $131.25 |
| 09/13/10 | MRB | Work on Hecker/Rowan complaint and motion; review Your Exchange records; telephone conversations with client regarding Western Union issues. | 2.70 | 375.00 | $1,012.50 |
| 09/22/10 | MRB | TCs with client and work on new Hecker/Rowan complaint | 2.50 | 375.00 | $937.50 |
| 09/22/10 | MRB | Work on Hecker/Rowan Injunction motion | 0.55 | 375.00 | $206.25 |
| 09/22/10 | JMJ | Review and make revisions to complaint against Hecker and Rowan and confer with Burton regarding same | 1.00 | 350.00 | $350.00 |
| 09/27/10 | MRB | Work on injunction motion (Hecker insurance proceeds) | 1.00 | 375.00 | $375.00 |
| 09/28/10 | MRB | Work on TRO motion and correspondence with counsel for Pawn America. | 1.50 | 375.00 | $562.50 |
| 09/30/10 | MRB | Work on injunction motion for Hecker/Rowan. | 0.65 | 375.00 | $243.75 |
| 09/30/10 | MRB | Work on injunction motion. | 1.00 | 375.00 | $375.00 |
| 10/05/10 | MRB | Confer with Atty May regarding: Hecker/Rowan adversary matter | 0.65 | 375.00 | $243.75 |



EXHIBIT

F

and edit order and send to court

| TK | Date | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB | 10/05/2010 | | 0.65 | 0.65 | 375.00 | 243.75 |
| 10/06/10 | MRB | Prepare for injunction hearing | 2.00 | | 375.00 | $750.00 |
| MRB | 10/06/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 10/06/10 | MRB | Additional preparation and appear at injunction motion regarding: Rowan and Hecker | 2.00 | | 375.00 | $750.00 |
| MRB | 10/06/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 10/18/10 | MRB | Edit Hecker/Rowan complaint to add monetary damages and legal research related thereto | 1.00 | | 375.00 | $375.00 |
| MRB | 10/18/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 10/20/10 | MRB | Draft demand to Interbank and send to client for approval | 0.45 | | 375.00 | $168.75 |
| MRB | 10/20/2010 | | 0.45 | 0.45 | 375.00 | 168.75 |
| 10/20/10 | MRB | Edit Hecker/Rowan complaint based on client comments. | 0.40 | | 375.00 | $150.00 |
| MRB | 10/20/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/21/10 | MRB | Email to Ann Knack at Interbank regarding fraudulent transfer demand. | 0.40 | | 375.00 | $150.00 |
| MRB | 10/21/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/25/10 | MRB | Work on Encore Bank adversary matter. | 1.00 | | 375.00 | $375.00 |
| MRB | 10/25/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/02/10 | MRB | Correspondence with Ann Knaack at Interbank regarding settlement. | 0.20 | | 375.00 | $75.00 |
| MRB | 11/02/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 11/02/10 | MRB | Correspondence with Interbank regarding settlement of demand. | 0.40 | | 375.00 | $150.00 |
| MRB | 11/02/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/02/10 | MRB | Draft Isaacson settlement documents. | 1.00 | | 375.00 | $375.00 |
| MRB | 11/02/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/04/10 | JWS | Meeting to review note and settlement document structure for Ike's Restaurant transaction. | 0.25 | | 150.00 | $37.50 |
| JWS | 11/04/2010 | | 0.25 | 0.25 | 150.00 | 37.50 |
| 11/08/10 | MRB | Work on Ike's settlement and correspondence with Chip Isaacson and client. | 0.60 | | 375.00 | $225.00 |
| MRB | 11/08/2010 | | 0.60 | 0.60 | 375.00 | 225.00 |
| 11/08/10 | JWS | Preparation of promissory note for Ike's Restaurant settlement. | 0.40 | | 150.00 | $60.00 |
| JWS | 11/08/2010 | | 0.40 | 0.40 | 150.00 | 60.00 |
| 11/09/10 | MRB | Prepare application for default v. Hecker and tc with client re: Rowan contempt | 0.55 | | 375.00 | $206.25 |
| MRB | 11/09/2010 | | 0.55 | 0.55 | 375.00 | 206.25 |
| 11/09/10 | MRB | Edit Ike's agreement | 0.25 | | 375.00 | $93.75 |
| MRB | 11/09/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 11/09/10 | MRB | Work on Hecker default judgment | 0.40 | | 375.00 | $150.00 |
| MRB | 11/09/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/09/10 | JWS | Continue preparation of promissory note and settlement documents for Ike's Restaurant; research Minnesota Secretary of State for information regarding entity for debtor; email correspondence regarding issues to be resolved in note; review documents; preparation of revisions to documents based on review. | 3.25 | | 150.00 | $487.50 |
| JWS | 11/09/2010 | | 3.25 | 3.25 | 150.00 | 487.50 |
| 11/10/10 | MRB | Edit application for default and Rowan motion | 0.50 | | 375.00 | $187.50 |
| MRB | 11/10/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 11/10/10 | MRB | Email to Atty Bernick re: Isaacson | 0.35 | | 375.00 | $131.25 |
| MRB | 11/10/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 11/10/10 | MRB | Work on Rowan contempt motion | 1.00 | | 375.00 | $375.00 |
| MRB | 11/10/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/10/10 | JWS | Preparation of revisions to note based on comments; work to have note sent to Matt Burton for final review and to send to Randall Seavers. | 0.30 | | 150.00 | $45.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/11/10 | MRB | TC with Saul Bernick re: Isaacson; highlight transcript and email to Bernick | 0.45 | 375.00 | $168.75 |
| 11/12/10 | MRB | Rvw email from Bernick re: Isaacson and email comments to client | 0.25 | 375.00 | $93.75 |
| 11/12/10 | MRB | Work on Rowan default and tc with court re: same; finalize Hecker default application and tc with court | 1.50 | 375.00 | $562.50 |
| 11/12/10 | MRB | TC with client re: Ike's settlement and email to Bernick re: same | 0.35 | 375.00 | $131.25 |
| 11/12/10 | MRB | Work on Rowan contempt motion | 0.45 | 375.00 | $168.75 |
| 11/16/10 | MRB | Finalize and serve Rowan contempt motion | 0.40 | 375.00 | $150.00 |
| 11/16/10 | MRB | TC with client re: Encore Bank matters; check status of bank and demand letters | 0.50 | 375.00 | $187.50 |
| 11/16/10 | MRB | Work on Encore Bank demand and finalize letter | 0.50 | 375.00 | $187.50 |
| 11/16/10 | JWS | Preparation of quit claim deed for Ralph Thomas; review deed; preparation of revisions to deed based on review. | 0.30 | 150.00 | $45.00 |
| 11/17/10 | MRB | TC with Dick Carlson re: Rowan contempt motion | 0.25 | 375.00 | $93.75 |
| 11/23/10 | MRB | Request writ of execution from Henn. County | 0.20 | 375.00 | $75.00 |
| 11/23/10 | MRB | Research on Rowan writ and tc with client re: New Buffalo litigation | 0.10 | 375.00 | $37.50 |
| 11/23/10 | MRB | Work on estate claims v. DHAG | 1.00 | 375.00 | $375.00 |
| 11/24/10 | MRB | Email to Saul Bernick re: status of Ike's settlement | 0.15 | 375.00 | $56.25 |
| 11/29/10 | MRB | Rvw Prohofsky records and consider action v. Prohofsky estate | 1.00 | 375.00 | $375.00 |
| 11/29/10 | MRB | Corresp with Atty Bernick re: Chip Isaacson | 0.20 | 375.00 | $75.00 |
| 11/30/10 | MRB | Prepare for adv. hearing and tc with Atty Mahoney; email to Mahoney and tc with client; corresp with court | 2.10 | 375.00 | $787.50 |
| 12/02/10 | MRB | Correspondence with Attorney Bernick regarding Ike's settlement. | 0.20 | 375.00 | $75.00 |
| 12/03/10 | MRB | Discuss motion options to seize assets | 0.25 | 375.00 | $93.75 |
| 12/03/10 | MRB | Corresp with Atty Bernick re: documents for settlement | 0.15 | 375.00 | $56.25 |
| 12/03/10 | MRB | Tc with client and finalize, file and serve DHAG complaint | 0.40 | 375.00 | $150.00 |
| 12/03/10 | MRB | Rvw adv. matter with Rowan and asset collection issues with Atty Seaver | 0.50 | 375.00 | $187.50 |
| 12/03/10 | MRB | Westlaw research on trustee collection options; tc with client re: same; research on writs and email to court re: same | 1.10 | 375.00 | $412.50 |
| 12/06/10 | MRB | Corresp with client and Atty Bernick re: discount for early payment | 0.15 | 375.00 | $56.25 |

| Init | Date | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 12/06/2010 | 0.15 | 0.15 | 375.00 | 56.25 |
| 12/06/10 | MRB | Prepare applications for writs of execution and corresp with Lori Vosejpka re: same | 0.75 | 375.00 | $281.25 |
| MRB | 12/06/2010 | 0.75 | 0.75 | 375.00 | 281.25 |
| 12/06/10 | MRB | Edit Hecker/Rowan discovery motion | 0.50 | 375.00 | $187.50 |
| MRB | 12/06/2010 | 0.50 | 0.50 | 375.00 | 187.50 |
| 12/13/10 | MRB | Rvw Saul Bernick's edits to documents and communicate with parties re: execution copies | 0.55 | 375.00 | $206.25 |
| MRB | 12/13/2010 | 0.55 | 0.55 | 375.00 | 206.25 |
| 12/13/10 | JWS | Review email correspondence regarding writs of execution; preparation of UCC-1 forms for writs of execution; begin legal review of Minnesota and bankruptcy statutes relating to writs of execution and perfection procedure for writs. | 2.70 | 150.00 | $405.00 |
| JWS | 12/13/2010 | 2.70 | 2.70 | 150.00 | 405.00 |
| 12/16/10 | MRB | Work on Encore complaint. | 1.00 | 375.00 | $375.00 |
| MRB | 12/16/2010 | 1.00 | 1.00 | 375.00 | 375.00 |
| 12/16/10 | JWS | Meeting to review statutory provisions regarding Writs of Execution; work on getting copies of writs filed with secretary of state. | 0.25 | 150.00 | $37.50 |
| JWS | 12/16/2010 | 0.25 | 0.25 | 150.00 | 37.50 |
| 12/17/10 | JWS | Meeting to discuss writs of execution; work on ucc documents for writs. | 0.25 | 150.00 | $37.50 |
| JWS | 12/17/2010 | 0.25 | 0.25 | 150.00 | 37.50 |
| 12/23/10 | MRB | Review Isaacson records and email to Attorney Bernick regarding status. | 0.20 | 375.00 | $75.00 |
| MRB | 12/23/2010 | 0.20 | 0.20 | 375.00 | 75.00 |
| 12/27/10 | MRB | Rvw documents received from Carl Isaacson (Lifson) and forward to client | 0.40 | 375.00 | $150.00 |
| MRB | 12/27/2010 | 0.40 | 0.40 | 375.00 | 150.00 |
| 01/04/11 | MRB | Work on Encore Bank complaint. | 1.00 | 375.00 | $375.00 |
| MRB | 01/04/2011 | 1.00 | 1.00 | 375.00 | 375.00 |
| 01/06/11 | MRB | Review complaint v. Encore Bank and send to client. | 0.25 | 375.00 | $93.75 |
| MRB | 01/06/2011 | 0.25 | 0.25 | 375.00 | 93.75 |
| 02/07/11 | TCA | Analysis of summary judgment briefs and transcript of hearing; Revise and redraft statement of issues on appeal; prepare designation of record on appeal | 2.90 | 350.00 | $1,015.00 |
| TCA | 02/07/2011 | 2.90 | 2.90 | 350.00 | 1,015.00 |
| 02/22/11 | MRB | Finalize contempt motion | 0.50 | 395.00 | $197.50 |
| MRB | 02/22/2011 | 0.50 | 0.50 | 395.00 | 197.50 |
| 02/22/11 | MRB | Demand letter to Valley Agencies | 0.25 | 395.00 | $98.75 |
| MRB | 02/22/2011 | 0.25 | 0.25 | 395.00 | 98.75 |
| 02/23/11 | MRB | Email Bruno re: Gustafson | 0.10 | 395.00 | $39.50 |
| MRB | 02/23/2011 | 0.10 | 0.10 | 395.00 | 39.50 |
| 02/24/11 | MRB | Email to WA County attorney re: fraudulent transfer claim X 2 and discuss same with client | 0.70 | 395.00 | $276.50 |
| MRB | 02/24/2011 | 0.70 | 0.70 | 395.00 | 276.50 |
| 03/01/11 | MRB | Review Encore documents and prepare demand letter. | 0.50 | 395.00 | $197.50 |
| MRB | 03/01/2011 | 0.50 | 0.50 | 395.00 | 197.50 |
| 03/02/11 | MRB | Review letter from Valley Agencies and finalize Encore letter. | 0.25 | 395.00 | $98.75 |
| MRB | 03/02/2011 | 0.25 | 0.25 | 395.00 | 98.75 |
| 03/07/11 | MRB | Correspondence with counsel for Washington County. | 0.20 | 395.00 | $79.00 |
| MRB | 03/07/2011 | 0.20 | 0.20 | 395.00 | 79.00 |
| 03/09/11 | MRB | Correspondence with Gene W. and client regarding Ike's settlement. | 0.25 | 395.00 | $98.75 |
| MRB | 03/09/2011 | 0.25 | 0.25 | 395.00 | 98.75 |
| 04/07/11 | TCA | Analysis of law in preparation for reply brief | 4.30 | 350.00 | $1,505.00 |
| TCA | 04/07/2011 | 4.30 | 4.30 | 350.00 | 1,505.00 |
| 04/13/11 | MRB | Work on complaint against Prosser and correspondence with client | 0.50 | 395.00 | $197.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRB | 04/13/2011 | | 0.50 | 0.50 | 395.00 | | 197.50 |
| 04/19/11 | MRB | Review judgments entered against Hecker/Rowan and email to client. | | 0.35 | | 395.00 | $138.25 |
| MRB | 04/19/2011 | | 0.35 | 0.35 | 395.00 | | 138.25 |
| 04/26/11 | MRB | Work on letter to Moheban regarding Eide. | | 0.50 | | 395.00 | $197.50 |
| MRB | 04/26/2011 | | 0.50 | 0.50 | 395.00 | | 197.50 |

Total professional services rendered:    **61.25**      **$21,113.25**

## Detail of Disbursements and Costs      *Amount*

|  | Secretary of State of Minnesota | | $7.00 |
|---|---|---|---|
| SSM | 12/07/2010 | $7.00 | |
| Secretary of State of MN Invoice # SOS Fees | | | |

Total costs advanced:      **$7.00**

## Total Current Charges      **$21,120.25**

## Summary of Amounts Due

### Timekeeper Summary

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Jorissen, James M. | 1.00 | 350.00 | $350.00 |
| Sayre, Jordan W. | 7.70 | 150.00 | $1,155.00 |
| Burton, Matthew R. | 45.35 | 376.81 | $17,088.25 |
| Atmore, Thomas C. | 7.20 | 350.00 | $2,520.00 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $21,113.25 |
| Total Disbursements & Costs | $7.00 |
| **Net Current Charges** | **$21,120.25** |
| **Total Balance Now Due** | **$21,120.25** |

| | | | | |
|---|---|---|---|---|
| JMJ | 1.00 | 1.00 | 350.00 | 350.00 |
| JWS | 7.70 | 7.70 | 150.00 | 1,155.00 |
| MRB | 45.35 | 45.35 | 376.81 | 17,088.25 |
| TCA | 7.20 | 7.20 | 350.00 | 2,520.00 |
| | 61.25 | 61.25 | | 21,113.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $21,120.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030    Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 174991 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/ Rowan
Client/ Matter No.:    189385    66645

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $15,629.25 | |
| Payments received since last invoice | $15,629.25 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/21/10 | AJB | Prepare and edit garnishment for TCF bank. | 0.80 | 160.00 | $128.00 |
| 10/08/10 | AJB | Prepare and send out Demand for Disclosure. | 0.50 | 160.00 | $80.00 |
| 10/19/10 | AJB | Prepare, edit and file garnishment on Transamerica. | 0.70 | 160.00 | $112.00 |
| 10/25/10 | AJB | Review and analyze Rowan TCF bank records and cross reference with garnishment responses. | 0.50 | 160.00 | $80.00 |
| 12/01/10 | MRB | Prepare for hearing. | 0.40 | 375.00 | $150.00 |
| 12/03/10 | MRB | Work on inspection motion incl. legal research related thereto | 1.50 | 375.00 | $562.50 |
| 12/08/10 | MRB | Prepare for Rowan hearing. | 0.55 | 375.00 | $206.25 |
| 12/09/10 | MRB | Prepare for Rowan hearing; message for Attorney Carlson; send order to court; review Northfield property records. | 1.75 | 375.00 | $656.25 |
| 12/10/10 | MRB | Prepare for and conduct hearing on Rowan disclosure; motion for access to home and participate in home search and coordination with US Marshals. | 8.00 | 375.00 | $3,000.00 |
| 12/13/10 | MRB | Complete forms for U.S. Marshal | 0.35 | 375.00 | $131.25 |
| 12/13/10 | MRB | TC with client re: wrapping up Rowan matters | 0.25 | 375.00 | $93.75 |
| 12/13/10 | MRB | Email to Office of the US Marshal re: needed form | 0.10 | 375.00 | $37.50 |
| 12/14/10 | MRB | TC with Dick Carlson re: resolving Rowan and email to F Radde re: Nridge inventory | 0.25 | 375.00 | $93.75 |



EXHIBIT

G

tabbies

| Date | TK | Description | Hours | Hours | Rate | Rate | Amount |
|------|----|-------------|-------|-------|------|------|--------|
| MRB 12/14/2010 | | | 0.25 | 0.25 | 375.00 | | 93.75 |
| 12/15/10 | MRB | Work on Rowan settlement and corresp with Atty Carlson; tc with Atty Rundquist re: seized watch | | 0.50 | | 375.00 | $187.50 |
| MRB 12/15/2010 | | | 0.50 | 0.50 | 375.00 | | 187.50 |
| 12/27/10 | MRB | Email to Carlson re: Rowan assets | | 0.20 | | 375.00 | $75.00 |
| MRB 12/27/2010 | | | 0.20 | 0.20 | 375.00 | | 75.00 |
| 12/28/10 | MRB | Corresp with Dick Carlson re: Rowan assets | | 0.15 | | 375.00 | $56.25 |
| MRB 12/28/2010 | | | 0.15 | 0.15 | 375.00 | | 56.25 |
| 01/05/11 | MRB | Correspondence with Attorney Carlson. | | 0.10 | | 375.00 | $37.50 |
| MRB 01/05/2011 | | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 01/07/11 | MRB | Meet with Carlson and Rowan in Plymouth regarding storage unit. | | 1.50 | | 375.00 | $562.50 |
| MRB 01/07/2011 | | | 1.50 | 1.50 | 375.00 | | 562.50 |
| 01/13/11 | MRB | Email to Dick Carlson regarding Rowan. | | 0.10 | | 375.00 | $37.50 |
| MRB 01/13/2011 | | | 0.10 | 0.10 | 375.00 | | 37.50 |
| 01/25/11 | MRB | Work on response to Carlson; telephone conference with client and email to client. | | 1.00 | | 375.00 | $375.00 |
| MRB 01/25/2011 | | | 1.00 | 1.00 | 375.00 | | 375.00 |
| 01/26/11 | MRB | Review Toder email and telephone conference with client; work on response to Toder. | | 0.65 | | 375.00 | $243.75 |
| MRB 01/26/2011 | | | 0.65 | 0.65 | 375.00 | | 243.75 |
| 01/27/11 | MRB | Corresp with client and Atty Carlson; email to Atty Greene | | 0.40 | | 375.00 | $150.00 |
| MRB 01/27/2011 | | | 0.40 | 0.40 | 375.00 | | 150.00 |
| 03/03/11 | MRB | Telephone conversations with Dick Carlson regarding contempt motion. | | 0.30 | | 395.00 | $118.50 |
| MRB 03/03/2011 | | | 0.30 | 0.30 | 395.00 | | 118.50 |
| 03/09/11 | MRB | Review federal pleadings regarding Rowan. | | 0.25 | | 395.00 | $98.75 |
| MRB 03/09/2011 | | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 03/09/11 | MRB | Review Rowan response and telephone conversation with client regarding same. | | 0.25 | | 395.00 | $98.75 |
| MRB 03/09/2011 | | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 03/10/11 | MRB | Discuss contempt motion with client. | | 0.35 | | 395.00 | $138.25 |
| MRB 03/10/2011 | | | 0.35 | 0.35 | 395.00 | | 138.25 |
| 03/10/11 | MRB | Work on reply including telephone conversation with client and legal research. | | 1.10 | | 395.00 | $434.50 |
| MRB 03/10/2011 | | | 1.10 | 1.10 | 395.00 | | 434.50 |
| 03/14/11 | MRB | Edit memo and double-check bank records. | | 0.40 | | 395.00 | $158.00 |
| MRB 03/14/2011 | | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 03/15/11 | MRB | Edit and file Rowan reply. | | 0.15 | | 395.00 | $59.25 |
| MRB 03/15/2011 | | | 0.15 | 0.15 | 395.00 | | 59.25 |
| 03/15/11 | MRB | Telephone conversation with client regarding contempt hearing. | | 0.25 | | 395.00 | $98.75 |
| MRB 03/15/2011 | | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 03/16/11 | MRB | Prepare for contempt hearing. | | 0.55 | | 395.00 | $217.25 |
| MRB 03/16/2011 | | | 0.55 | 0.55 | 395.00 | | 217.25 |
| 03/16/11 | MRB | Prepare for and attend Rowan contempt; confer with Attorney Carlson; telephone conversation with client. | | 1.00 | | 395.00 | $395.00 |
| MRB 03/16/2011 | | | 1.00 | 1.00 | 395.00 | | 395.00 |
| 03/18/11 | MRB | Work on application for default. | | 0.55 | | 395.00 | $217.25 |
| MRB 03/18/2011 | | | 0.55 | 0.55 | 395.00 | | 217.25 |
| 03/23/11 | MRB | Review U.S. Attorney letter regarding restitution and email to client regarding same. | | 0.10 | | 395.00 | $39.50 |
| MRB 03/23/2011 | | | 0.10 | 0.10 | 395.00 | | 39.50 |
| 03/23/11 | MRB | Work on application for default judgment. | | 1.00 | | 395.00 | $395.00 |
| MRB 03/23/2011 | | | 1.00 | 1.00 | 395.00 | | 395.00 |
| 04/13/11 | MRB | Review and edit default application. | | 0.40 | | 395.00 | $158.00 |
| MRB 04/13/2011 | | | 0.40 | 0.40 | 395.00 | | 158.00 |

**Total professional services rendered:**        26.9 0        $9,683.00

## _Detail of Disbursements and Costs_                            _Amount_

|  |  |  |  |
|---|---|---|---|
| | District Court Administrator | | $55.00 |
| DC | 01/27/2011 | $55.00 | |
| Rice County Court Administrator Invoice # Writ of Execution | | | |
| | Garnishment Fee | | $15.00 |
| GF | 09/21/2010 | $15.00 | |
| TCF Bank Invoice # Garnishment fee | | | |
| | Garnishment Fee | | $15.00 |
| GF | 10/20/2010 | $15.00 | |
| Transamerica Life Insurance Company Invoice # Garnishment Fe | | | |
| | Garnishment Fee | | -$15.00 |
| GF | 11/16/2010 | -$15.00 | |
| Transamerica Life Insurance Company Invoice # Garnishment Fe | | | |

**Total costs advanced:**        $70.00

**Total Current Charges**                                  $9,753.00

## _Summary of Amounts Due_

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Budish, Andrew J. | 2.50 | 160.00 | $400.00 |
| Burton, Matthew R. | 24.40 | 380.45 | $9,283.00 |

### _Matter Account Summary_

| | |
|---|---|
| Total Professional Services | $9,683.00 |
| Total Disbursements & Costs | $70.00 |
| **Net Current Charges** | **$9,753.00** |

**Total Balance Now Due**                                  $9,753.00

| | | | | |
|---|---|---|---|---|
| AJB | 2.50 | 2.50 | 160.00 | 400.00 |
| MRB | 24.40 | 24.40 | 380.45 | 9,283.00 |
| | 26.90 | 26.90 | | 9,683.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $9,753.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 174992 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/ Investigation
Client/ Matter No.:     189385     66646

| | |
|---|---|
| **Balance Forward as of Last Bill, Dated** | $30,009.56 |
| Payments received since last invoice | $30,009.56   CR |
| *Net Balance Forward* | $0.00 |

## *Detail of Professional Services*

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/10 | MRB | TCs with client and Atty Grinnell re: tracking Debtor's use of Prudential checks and options for recovery | 1.50 | 375.00 | $562.50 |
| 09/02/10 | MRB | Draft demand letter to Inter Savings Bank. | 0.70 | 375.00 | $262.50 |
| 09/09/10 | MRB | Review Vision Bank/Eide documents regarding Pine City | 0.35 | 375.00 | $131.25 |
| 09/10/10 | MRB | Review email correspondence provided by Chrysler counsel. | 0.65 | 375.00 | $243.75 |
| 09/10/10 | MRB | Work on Pine City and Eide matters. | 1.00 | 375.00 | $375.00 |
| 09/13/10 | MRB | Review records received from Chrysler regarding Vision Bank/Eide. | 0.55 | 375.00 | $206.25 |
| 09/14/10 | MRB | Research on Alan Eide transactions. | 1.50 | 375.00 | $562.50 |
| 09/14/10 | MRB | Conference call with Nick N. and Steve Grinnell regarding Eide transactions. | 0.75 | 375.00 | $281.25 |
| 09/14/10 | MRB | Letter to Attorney Mauzy. | 0.30 | 375.00 | $112.50 |
| 09/15/10 | MRB | Review correspondence from Becky Rooney and telephone conference with client regarding same. | 0.25 | 375.00 | $93.75 |
| 09/16/10 | MRB | Review May letter regarding DEH use of Prudential monies and telephone conferences with client regarding same; emails to Attorney May. | 0.75 | 375.00 | $281.25 |
| 09/21/10 | MRB | Rvw records of banks for avoidance actions; email client re: Bank of the West | 1.00 | 375.00 | $375.00 |
| 09/22/10 | MRB | Rvw client's insurance memorandum and review documents | 1.00 | 375.00 | $375.00 |



**EXHIBIT**

H

| Date | TK | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB 09/22/2010 | | | 1.00 | 1.00 | 375.00 | 375.00 |
| 09/23/10 | MRB | Conference with Erik Dove and Jim J. re: Hecker matters | 2.35 | | 375.00 | $881.25 |
| MRB 09/23/2010 | | | 2.35 | 2.35 | 375.00 | 881.25 |
| 09/24/10 | MRB | Correspondence with counsel for Breck and telephone conference with client; make demand on Breck. | 0.45 | | 375.00 | $168.75 |
| MRB 09/24/2010 | | | 0.45 | 0.45 | 375.00 | 168.75 |
| 09/28/10 | MRB | Telephone conference with client and email to Attorney Trucke regarding Rogers development. | 0.35 | | 375.00 | $131.25 |
| MRB 09/28/2010 | | | 0.35 | 0.35 | 375.00 | 131.25 |
| 09/28/10 | MRB | Review multitude of records to i.d. avoidance actions and correspondence with client regarding same; email to Attorney Hegarty regarding Vision Bank. | 2.00 | | 375.00 | $750.00 |
| MRB 09/28/2010 | | | 2.00 | 2.00 | 375.00 | 750.00 |
| 09/30/10 | MRB | Conference with Eric Dove and follow-up with client and Attorney Jorissen regarding Gelco issues; strategize regarding Gelco recovery. | 3.00 | | 375.00 | $1,125.00 |
| MRB 09/30/2010 | | | 3.00 | 3.00 | 375.00 | 1,125.00 |
| 09/30/10 | MRB | Review Carsoup letter and confer with client and Attorney Sayre; email to counsel for Carsoup; telephone conference with client and correspondence with Cuneo regarding confidentiality. | 0.65 | | 375.00 | $243.75 |
| MRB 09/30/2010 | | | 0.65 | 0.65 | 375.00 | 243.75 |
| 10/08/10 | MRB | Review reports filed by Debtor and Rowan; review additional documents received from other sources and telephone conferences with client; strategize regarding: contempt and accuracy of reporting | 1.50 | | 375.00 | $562.50 |
| MRB 10/08/2010 | | | 1.50 | 1.50 | 375.00 | 562.50 |
| 10/12/10 | MRB | Review US Bank Walden entity records and pull Automotive Concepts checks for 2004 examination | 0.40 | | 375.00 | $150.00 |
| MRB 10/12/2010 | | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/13/10 | MRB | Research boxes of records previously produced by Hecker for info regarding: Visionbank and Ralph Thomas | 1.00 | | 375.00 | $375.00 |
| MRB 10/13/2010 | | | 1.00 | 1.00 | 375.00 | 375.00 |
| 10/18/10 | MRB | Review Interbank message and review file regarding: same; telephone conference with Anne Mark at Interbank; review Interbank production and work on calculation of damages; email to client | 1.00 | | 375.00 | $375.00 |
| MRB 10/18/2010 | | | 1.00 | 1.00 | 375.00 | 375.00 |
| 10/26/10 | MRB | Research Encore Bank claims; email to client regarding same; research viability of Encore Bank. | 0.50 | | 375.00 | $187.50 |
| MRB 10/26/2010 | | | 0.50 | 0.50 | 375.00 | 187.50 |
| 10/27/10 | MRB | Search raid records for Prudential information. | 0.25 | | 375.00 | $93.75 |
| MRB 10/27/2010 | | | 0.25 | 0.25 | 375.00 | 93.75 |
| 10/27/10 | MRB | Research Trustone records for Prudential checks and revise Trustone subpoena to reissue. | 0.70 | | 375.00 | $262.50 |
| MRB 10/27/2010 | | | 0.70 | 0.70 | 375.00 | 262.50 |
| 11/01/10 | MRB | Research on Carhop per tip. | 0.40 | | 375.00 | $150.00 |
| MRB 11/01/2010 | | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/08/10 | MRB | Correspondence regarding meeting on Hecker entities (receivership) and correspondence with E. Dove regarding same. | 0.35 | | 375.00 | $131.25 |
| MRB 11/08/2010 | | | 0.35 | 0.35 | 375.00 | 131.25 |
| 11/11/10 | TCA | Analysis of motion to subpoena trustee records in criminal case; analysis of law regarding motion to quash; analysis of issues and outline arguments | 2.60 | | 330.00 | $858.00 |
| TCA 11/11/2010 | | | 2.60 | 2.60 | 330.00 | 858.00 |
| 11/14/10 | TCA | Analysis of case law regarding motion to quash defense subpoena in criminal case | 3.90 | | 330.00 | $1,287.00 |
| TCA 11/14/2010 | | | 3.90 | 3.90 | 330.00 | 1,287.00 |
| 11/15/10 | MRB | Rvw Crown Bank secured position per request of client and send response to client | 0.50 | | 375.00 | $187.50 |
| MRB 11/15/2010 | | | 0.50 | 0.50 | 375.00 | 187.50 |
| 11/15/10 | MRB | Rvw transactions for potential avoidance actions | 1.00 | | 375.00 | $375.00 |

| | Date | Description | | | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB | 11/15/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/17/10 | MRB | Research records for claims including Riverwood Bank, JM&A and Wayne Mills; attempt to contact Apollo Diamond | 2.00 | | 375.00 | $750.00 |
| MRB | 11/17/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 11/17/10 | MRB | Research on stock and Wayne Mills | 0.40 | | 375.00 | $150.00 |
| MRB | 11/17/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/17/10 | MRB | Research DHAG and discuss with client | 0.25 | | 375.00 | $93.75 |
| MRB | 11/17/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 11/18/10 | MRB | Research of Hecker trransfers | 1.00 | | 375.00 | $375.00 |
| MRB | 11/18/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/22/10 | MRB | Research DHAG obligations to Hecker and other entities and honoring of corporate formalities | 1.00 | | 375.00 | $375.00 |
| MRB | 11/22/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/22/10 | MRB | TC with Atty McGrath re: Mikden issues | 0.25 | | 375.00 | $93.75 |
| MRB | 11/22/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 11/22/10 | MRB | Research avoidance claims in SIR documents and email to client | 1.00 | | 375.00 | $375.00 |
| MRB | 11/22/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/23/10 | MRB | Meet with Ralph Mitchell to review Montpetit offer re: H&M Holdings | 0.55 | | 375.00 | $206.25 |
| MRB | 11/23/2010 | | 0.55 | 0.55 | 375.00 | 206.25 |
| 11/29/10 | MRB | Work on demand letters for money order recipients | 0.40 | | 375.00 | $150.00 |
| MRB | 11/29/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/29/10 | MRB | Corresp with Atty Cuneo re: CarSoup stock | 0.10 | | 375.00 | $37.50 |
| MRB | 11/29/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 11/30/10 | MRB | Rvw Parker e-mail re: Abra and research Abra Minnesota, Inc. | 0.35 | | 375.00 | $131.25 |
| MRB | 11/30/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 12/17/10 | MRB | Research Jacob Holdings of Stimson and Zygi Wilf per Hecker 2004 testimony | 0.65 | | 375.00 | $243.75 |
| MRB | 12/17/2010 | | 0.65 | 0.65 | 375.00 | 243.75 |
| 12/17/10 | MRB | Meeting with Pat Fallon and tc with client re: same; follow up call with Stacey at Fallon | 1.50 | | 375.00 | $562.50 |
| MRB | 12/17/2010 | | 1.50 | 1.50 | 375.00 | 562.50 |
| 12/20/10 | MRB | Rvw Hecker transcript | 0.40 | | 375.00 | $150.00 |
| MRB | 12/20/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 12/27/10 | MRB | Rvw JP Morgan records and tc with client re: same; email Atty Tschida | 0.25 | | 375.00 | $93.75 |
| MRB | 12/27/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/29/10 | MRB | Rvw raid docs for potential avoidance actions | 1.00 | | 375.00 | $375.00 |
| MRB | 12/29/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 01/04/11 | MRB | Review Eide transactions and email to client regarding same. | 1.00 | | 375.00 | $375.00 |
| MRB | 01/04/2011 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 01/04/11 | MRB | Research Eide and telephone conference with client. | 0.35 | | 375.00 | $131.25 |
| MRB | 01/04/2011 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 01/10/11 | MRB | Review Alan Eide records and telephone conference with client regarding same; prepare Exhibit A for subpoena. | 2.60 | | 375.00 | $975.00 |
| MRB | 01/10/2011 | | 2.60 | 2.60 | 375.00 | 975.00 |
| 01/11/11 | MRB | Research JH UpNorth and email Atty Rundquist. | 0.40 | | 375.00 | $150.00 |
| MRB | 01/11/2011 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 01/11/11 | MRB | Telephone conversation with Ed Adams regarding Apollo Diamond stock. | 0.25 | | 375.00 | $93.75 |
| MRB | 01/11/2011 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 01/13/11 | MRB | Research Hyundai transactions and email to Attorney Lahn. | 1.00 | | 375.00 | $375.00 |
| MRB | 01/13/2011 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 01/17/11 | MRB | Telephone conversation with informant. | 0.35 | | 375.00 | $131.25 |
| MRB | 01/17/2011 | | 0.35 | 0.35 | 375.00 | 131.25 |

| Date | Init. | Description | Hours | | Rate | Amount |
|------|-------|-------------|-------|------|------|--------|
| 01/18/11 | MRB | Review message from Attorney Beyer regarding Payless offer and forward to client. | 0.20 | 0.20 | 375.00 | $75.00 |
| 01/18/11 | MRB | Review Bremer Bank records for avoidable transfers. | 0.50 | 0.50 | 375.00 | $187.50 |
| 01/18/11 | MRB | Review Toyota payments for avoidance. | 0.50 | 0.50 | 375.00 | $187.50 |
| 01/24/11 | MRB | Review edited Carsoup agreement and send to client. | 0.15 | 0.15 | 375.00 | $56.25 |
| 01/25/11 | MRB | Communicate with client and Atty Cuneo regarding CarSoup. | 0.25 | 0.25 | 375.00 | $93.75 |
| 01/26/11 | MRB | Review US Bank records and needs with Attorney Budish. | 0.35 | 0.35 | 375.00 | $131.25 |
| 01/26/11 | MRB | Telephone conference with client regarding GEMB, Fifth Third and World Omni and locate relevant documents. | 0.50 | 0.50 | 375.00 | $187.50 |
| 02/08/11 | MRB | Rvw Eide records and search for Eide residence; email to client | 0.55 | 0.55 | 395.00 | $217.25 |
| 02/08/11 | MRB | Prepare demand letter to Washington County | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/08/11 | MRB | Rvw U.S. Bank production and discuss ramifications with client; research on Geico check | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/09/11 | MRB | Rvw Jacob Holdings and Sydney Holdings real estate records; emails to client re: same | 1.50 | 1.50 | 395.00 | $592.50 |
| 02/10/11 | MRB | Research for Prosser claims | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/10/11 | MRB | Research Crown Bank transactions | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/11/11 | MRB | Rvw and analyze CarSoup records | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/11/11 | MRB | Rvw Abra records and letter from counsel | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/14/11 | MRB | Email to Ryan Pacyga re: Holly Hecker coat | 0.25 | 0.25 | 395.00 | $98.75 |
| 02/14/11 | MRB | Rvw Bremer Bank records and emails to client and Eric Dove | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/14/11 | MRB | Work on demand for Givens entities. | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/14/11 | MRB | Rvw records from RWB Development and tc with Tammy Coffing re: same | 0.40 | 0.40 | 395.00 | $158.00 |
| 02/15/11 | MRB | Initial review of documents produced by by F&B | 0.25 | 0.25 | 395.00 | $98.75 |
| 02/15/11 | MRB | Rvw records produced by Bruce Parker and tc with client re: same | 0.70 | 0.70 | 395.00 | $276.50 |
| 02/15/11 | MRB | Rvw Signature Bank records and compare to pulled records. | 1.15 | 1.15 | 395.00 | $454.25 |
| 02/16/11 | MRB | Corresp re: CarSoup shares | 0.15 | 0.15 | 395.00 | $59.25 |
| 02/18/11 | MRB | Review Riverland Bank records and email to Jamie Sides re: same (missing guaranty) | 1.25 | 1.25 | 395.00 | $493.75 |
| 02/23/11 | MRB | | | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/11 | MRB | TC with Greg Fecho and follow up call with client; research SIR records for privately held stock | 0.50 | 395.00 | $197.50 |
| 03/01/11 | MRB | Review Encore Bank records and email to client. | 0.45 | 395.00 | $177.75 |
| 03/02/11 | MRB | Correspondence with Greg Fecho and research privately held stock. | 1.00 | 395.00 | $395.00 |
| 03/02/11 | MRB | Research Hecker stock holdings and search SIR documents. | 0.40 | 395.00 | $158.00 |
| 03/02/11 | MRB | Review US Bank new check production and email to client. | 0.25 | 395.00 | $98.75 |
| 03/03/11 | MRB | Telephone conversation with Pat Bovee regarding stock search. | 0.40 | 395.00 | $158.00 |
| 03/03/11 | MRB | Call Ed Adams regarding Apollo Diamond stock. | 0.10 | 395.00 | $39.50 |
| 03/03/11 | MRB | Prepare for interview with Kyle Kosmider. | 1.10 | 395.00 | $434.50 |
| 03/03/11 | MRB | Meeting with Kyle Kosmider in Wayzata. | 1.50 | 395.00 | $592.50 |
| 03/04/11 | MRB | Correspondence with Washington County attorney regarding demand. | 0.10 | 395.00 | $39.50 |
| 03/04/11 | MRB | Telephone conversation with Kelly Hecker and arrange for 2004 examination. | 0.40 | 395.00 | $158.00 |
| 03/07/11 | MRB | Review message from Eide's counsel and telephone conference with Attorney Christianson. | 0.20 | 395.00 | $79.00 |
| 03/07/11 | MRB | Review Singh and SIR emails regarding Prudential and other items. | 0.40 | 395.00 | $158.00 |
| 03/07/11 | MRB | Correspondence with Ms. Coffing regarding RWB. | 0.35 | 395.00 | $138.25 |
| 03/07/11 | MRB | Email to Mike McGrath regarding Mikden. | 0.35 | 395.00 | $138.25 |
| 03/07/11 | MRB | Telephone conference with Mike McGrath. | 0.25 | 395.00 | $98.75 |
| 03/08/11 | MRB | Review documents produced by 5th Third Bank. | 0.55 | 395.00 | $217.25 |
| 03/21/11 | MRB | Research on Allen Eide and check on date of document return. | 0.35 | 395.00 | $138.25 |
| 03/21/11 | MRB | Review SIR documents for Eide claims; correspond with Eide associates regarding subpoena compliance. | 3.00 | 395.00 | $1,185.00 |
| 03/22/11 | MRB | Review correspondence from Attorney May regarding additional Prudential issues; telephone conversation with client regarding Prudential checks (pending). | 0.25 | 395.00 | $98.75 |
| 03/24/11 | MRB | Review Valley Agency response and research defense on Westlaw; email client regarding claim against Mass Mutual. | 0.40 | 395.00 | $158.00 |
| 03/24/11 | MRB | Research Hecker private offering holdings and contact Cymbet, Tactile Systems and Impres. | 1.50 | 395.00 | $592.50 |
| 03/24/11 | MRB | Telephone conversation with Keith Moheban regarding Alan Eide matters. | 0.20 | 395.00 | $79.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/11 | MRB | Review investment records and telephone conversation with Alan Mills; telephone conversation with Chad Thompson at NDX; review corporate record book for Hunter Ridge Partners; email to Erik Dove regarding authority to access account; telephone conversation with client. | 2.00 | 395.00 | $790.00 |
| 03/25/11 | MRB | Follow up on Wayne Mill's lead (Calix). | 0.25 | 395.00 | $98.75 |
| 03/25/11 | MRB | Review information received from NDX trading and review Mills bankruptcy and Hunter Ridge Partners corporate record book. Email to client regarding findings. | 0.50 | 395.00 | $197.50 |
| 03/28/11 | MRB | Review Calix records and letter to Calix regarding Hecker holdings. | 0.35 | 395.00 | $138.25 |
| 03/29/11 | MRB | Review entry for Alien Technology and email to Keith Moheban. | 0.35 | 395.00 | $138.25 |
| 03/29/11 | MRB | Research Hecker real estate records/history on Westlaw and county web sites. | 1.00 | 395.00 | $395.00 |
| 03/29/11 | MRB | Research Maria Votja debt and letter to Votja regarding same. | 0.40 | 395.00 | $158.00 |
| 03/30/11 | MRB | Telephone conference with Brian S. of Cymbet and telephone conference with client regarding same; letter to Board of Directors of Cymbet. | 0.55 | 395.00 | $217.25 |
| 03/30/11 | MRB | Correspondence with Attorney McGrath regarding Givens issues. | 0.25 | 395.00 | $98.75 |
| 03/31/11 | MRB | Correspondence with Mike McGrath regarding Mikden. | 0.10 | 395.00 | $39.50 |
| 03/31/11 | MRB | Research for Votja demand and email E Dove regarding same; telephone conference with Todd Vojta. | 0.70 | 395.00 | $276.50 |
| 04/01/11 | MRB | Email to Sue Miller regarding Vojta. | 0.10 | 395.00 | $39.50 |
| 04/01/11 | MRB | Review Hecker records and telephone conversation with client regarding potential claims; email to Hemert regarding A/R due. | 1.00 | 395.00 | $395.00 |
| 04/04/11 | MRB | Review email from Hemmed regarding alleged debt. | 0.10 | 395.00 | $39.50 |
| 04/05/11 | MRB | Prepare for Mikden meeting. | 1.00 | 395.00 | $395.00 |
| 04/05/11 | MRB | Meet with Mike McGrath and Dan Turnquist regarding Mikden claims and email to client regarding same. | 1.50 | 395.00 | $592.50 |
| 04/05/11 | MRB | Telephone conversation to Adams Monahan regarding Apollo Diamond issues. | 0.10 | 395.00 | $39.50 |
| 04/06/11 | MRB | Review Hecker corporate record books. | 0.55 | 395.00 | $217.25 |
| 04/06/11 | MRB | Westlaw research regarding attorney liability assisting debtor with scheme. | 0.40 | 395.00 | $158.00 |
| 04/06/11 | MRB | Email to Keith Moheban regarding Eide. | 0.05 | 395.00 | $19.75 |
| 04/06/11 | MRB | Telephone conversation with George Singer regarding RWB investment; ltr to members of LLC. | 0.40 | 395.00 | $158.00 |

| | Date | | Hours | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| MRB | 04/06/2011 | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 04/07/11 | MRB | Prepare turnover motion for investments; research investments and correspondence with brokers and entities. | | 1.60 | | 395.00 | $632.00 |
| MRB | 04/07/2011 | | 1.60 | 1.60 | 395.00 | | 632.00 |
| 04/07/11 | MRB | Email to Singer regarding RWB stock solicitation. | | 0.35 | | 395.00 | $138.25 |
| MRB | 04/07/2011 | | 0.35 | 0.35 | 395.00 | | 138.25 |
| 04/12/11 | MRB | Correspondence with E. Dove regarding potential $250,000 claim and forward to client. | | 0.25 | | 395.00 | $98.75 |
| MRB | 04/12/2011 | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 04/12/11 | MRB | Review status of Eide requests. | | 0.20 | | 395.00 | $79.00 |
| MRB | 04/12/2011 | | 0.20 | 0.20 | 395.00 | | 79.00 |
| 04/12/11 | MRB | Review Mikden proposal and send comments to client; email Berreau regarding form. | | 0.25 | | 395.00 | $98.75 |
| MRB | 04/12/2011 | | 0.25 | 0.25 | 395.00 | | 98.75 |
| 04/13/11 | MRB | Telephone conversation with Angie Snavely regarding Tactile Systems. | | 0.20 | | 395.00 | $79.00 |
| MRB | 04/13/2011 | | 0.20 | 0.20 | 395.00 | | 79.00 |
| 04/14/11 | MRB | Legal research on avoidability of IRS liens and share information with client. | | 1.00 | | 395.00 | $395.00 |
| MRB | 04/14/2011 | | 1.00 | 1.00 | 395.00 | | 395.00 |
| 04/14/11 | MRB | Prepare for meeting with Eide's counsel and research Eide Motors. | | 1.00 | | 395.00 | $395.00 |
| MRB | 04/14/2011 | | 1.00 | 1.00 | 395.00 | | 395.00 |
| 04/14/11 | MRB | Meet with Keith Moheban regarding Eide matters. | | 0.50 | | 395.00 | $197.50 |
| MRB | 04/14/2011 | | 0.50 | 0.50 | 395.00 | | 197.50 |
| 04/18/11 | MRB | Research value of stock holdings and emails regarding Tactile Systems. | | 0.40 | | 395.00 | $158.00 |
| MRB | 04/18/2011 | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 04/18/11 | MRB | Review Eide documents received from Attorney H. Moheban and email to Attorney Moheban regarding Eide. | | 1.00 | | 395.00 | $395.00 |
| MRB | 04/18/2011 | | 1.00 | 1.00 | 395.00 | | 395.00 |
| 04/18/11 | MRB | Review SIR documents for Eide and stock holdings. | | 0.60 | | 395.00 | $237.00 |
| MRB | 04/18/2011 | | 0.60 | 0.60 | 395.00 | | 237.00 |
| 04/19/11 | MRB | Review new records delivered by Attorney Moheban; review all Eide records to analyze avoidance issues; email to Nick Nierengarten. | | 1.35 | | 395.00 | $533.25 |
| MRB | 04/19/2011 | | 1.35 | 1.35 | 395.00 | | 533.25 |
| 04/20/11 | MRB | Review email records shared by Attorney Nierengarten regarding Eide; review Eide documents; telephone conversation with client regarding analysis and email to Attorney Moheban regarding Eide. | | 1.20 | | 395.00 | $474.00 |
| MRB | 04/20/2011 | | 1.20 | 1.20 | 395.00 | | 474.00 |
| 04/20/11 | MRB | Review Carsoup's proposed settlement/purchase documents and send to client with comments. | | 0.45 | | 395.00 | $177.75 |
| MRB | 04/20/2011 | | 0.45 | 0.45 | 395.00 | | 177.75 |
| 04/21/11 | MRB | Review Eide email correspondence provided by Moheban. | | 0.55 | | 395.00 | $217.25 |
| MRB | 04/21/2011 | | 0.55 | 0.55 | 395.00 | | 217.25 |
| 04/21/11 | MRB | Correspondence with Attorney Singer regarding stock sale issues. | | 0.10 | | 395.00 | $39.50 |
| MRB | 04/21/2011 | | 0.10 | 0.10 | 395.00 | | 39.50 |
| 04/25/11 | MRB | Work on Payless deal including review of tax issues; confer with Attorney Leonard. | | 0.40 | | 395.00 | $158.00 |
| MRB | 04/25/2011 | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 04/25/11 | MRB | Search SIR documents for "protective" insurance and emails to client. | | 0.20 | | 395.00 | $79.00 |
| MRB | 04/25/2011 | | 0.20 | 0.20 | 395.00 | | 79.00 |
| 04/25/11 | MRB | Work on Eide insider letter to Moheban. | | 1.20 | | 395.00 | $474.00 |
| MRB | 04/25/2011 | | 1.20 | 1.20 | 395.00 | | 474.00 |
| 04/26/11 | MRB | Research records regarding claims and identify certain claims for client and telephone conversation with client regarding same. | | 1.20 | | 395.00 | $474.00 |
| MRB | 04/26/2011 | | 1.20 | 1.20 | 395.00 | | 474.00 |

| 04/26/11 | MRB | Correspondence with Eric Dove regarding Donald Gilbert. | 0.25 | | 395.00 | $98.75 |
| MRB | 04/26/2011 | | 0.25 | 0.25 | 395.00 | 98.75 |
| 04/27/11 | MRB | Work on Eide demand via letter to Moheban including review of Eide records and correspondence with Erik Dove. | 2.00 | | 395.00 | $790.00 |
| MRB | 04/27/2011 | | 2.00 | 2.00 | 395.00 | 790.00 |
| 04/28/11 | MRB | Telephone conversation with client regarding stock issues (Hunter Ridge and Protective Life) and forward research on Chrysler position. | 0.65 | | 395.00 | $256.75 |
| MRB | 04/28/2011 | | 0.65 | 0.65 | 395.00 | 256.75 |
| 04/29/11 | MRB | Continue review of SIR documents and emails to client review findings. | 2.00 | | 395.00 | $790.00 |
| MRB | 04/29/2011 | | 2.00 | 2.00 | 395.00 | 790.00 |
| | | **Total professional services rendered:** | **109.65** | | | **$41,965.25** |

## _Detail of Disbursements and Costs_      _Amount_

**Total Current Charges**      **$41,965.25**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton. Matthew R. | 103.15 | 386.04 | $39,820.00 |
| Atmore, Thomas C. | 6.50 | 330.00 | $2,145.00 |

### _Matter Account Summary_

| | |
|---|---|
| Total Professional Services | $41,965.25 |
| **Net Current Charges** | **$41,965.25** |

| | |
|---|---|
| **Total Balance Now Due** | **$41,965.25** |

| MRB | 103.15 | 103.15 | 386.04 | 39,820.25 |
| TCA | 6.50 | 6.50 | 330.00 | 2,145.00 |
| | 109.65 | 109.65 | | 41,965.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $41,965.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |