# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

| | | May/10/2011 |
|---|---|---|
| | Billed through | 04/30/2011 |
| | Prebill # | 174993 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/PSA Litigation
Client/ Matter No.: 189385    66689

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $43,355.15 | |
| Payments received since last invoice | $43,355.15 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/10 | JMJ | Review email communications related to addendum and motion to approve settlement and respond to same | 0.40 | 350.00 | $140.00 |
| 09/02/10 | JMJ | Review and make revisions to motion to approve addendum to settlement agreement; email correspondence to opposing counsel regarding same | 0.70 | 350.00 | $245.00 |
| 09/03/10 | JMJ | Correspondence to and from O'Brien and the trustee related to the addendum to the settlement agreement and the contents of same | 0.50 | 350.00 | $175.00 |
| 09/10/10 | MRB | Edit and prepare for service motion to approve Addendum. | 0.75 | 375.00 | $281.25 |
| 09/16/10 | JMJ | Prepare for and attend hearing on motion to approve addendum to settlement agreement | 1.00 | 350.00 | $350.00 |
| 09/29/10 | JMJ | Review email correspondence from Grinnel regarding status of settlement and release of funds; email correspondence with counsel regarding same | 0.30 | 350.00 | $105.00 |
| 10/20/10 | JMJ | Telephone conference with counsel regarding check; prepare correspondence to Lubic enclosing check for payment contemplated in settlement agreement | 0.50 | 350.00 | $175.00 |

**Total professional services rendered:**    4.15    **$1,471.25**

## Detail of Disbursements and Costs                      *Amount*

**Total Current Charges**                                 **$1,471.25**



**EXHIBIT**

F

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Jorissen, James M. | 3.40 | 350.00 | $1,190.00 |
| Burton, Matthew R. | 0.75 | 375.00 | $281.25 |

### Matter Account Summary

| | | | |
|---|---|---|---|
| Total Professional Services | | | $1,471.25 |
| **Net Current Charges** | | | **$1,471.25** |
| **Total Balance Now Due** | | | **$1,471.25** |
| JMJ | 3.40 | 3.40 | 350.00 | 1,190.00 |
| MRB | 0.75 | 0.75 | 375.00 | 281.25 |
| | 4.15 | 4.15 | | 1,471.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $1,471.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030     Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 174994 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/Cornerstone Bank
Client/ Matter No.:     189385     66761

**Balance Forward as of Last Bill, Dated**                          $76,011.48
   Payments received since last invoice                             $76,011.48    CR
   *Net Balance Forward*                                                            $0.00

## *Detail of Professional Services*          *Hours*     *Rate*      *Amount*

| Date | Atty | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/10 | AMH | Review global settlement with Cornerstone. | 0.20 | | 275.00 | $55.00 |
| 09/02/10 | MRB | Telephone with Heather Marks regarding pending action by Cornerstone Bank. | 0.35 | | 375.00 | $131.25 |
| 09/08/10 | JMJ | Prepare for and attend hearing on motion to approve settlement with Cornerstone | 1.00 | | 350.00 | $350.00 |
| 09/09/10 | MRB | Review Brakke letter regarding settlement of Olson and Royal. | 0.10 | | 375.00 | $37.50 |
| 09/09/10 | MRB | Work on reply to Richard Olson summary judgment motion; telephone conversation with client; correspond with Brakke regarding settlement. | 1.10 | | 375.00 | $412.50 |
| 09/10/10 | JMJ | Confer with Moratzka regarding completion of settlement documents and review documents provided by Moratzka | 1.50 | | 350.00 | $525.00 |
| 09/13/10 | MRB | Correspondence with Brakke regarding settlement. | 0.20 | | 375.00 | $75.00 |
| 09/16/10 | MRB | Correspondence with Attorney Brakke and draft Olson settlement. | 1.00 | | 375.00 | $375.00 |
| 09/16/10 | MRB | Review Walrich letter regarding collection action and discuss with Attorney Jorissen. | 0.35 | | 375.00 | $131.25 |
| 09/16/10 | JMJ | Telephone conference with counsel for US Rental Car regarding status of litigation; review correspondence related to same | 0.50 | | 350.00 | $175.00 |
| 09/20/10 | MRB | Review ethics complaint package received regarding complaint filed by Cornerstone Bank (Sinclair) and review Board's dismissal without action. | 1.25 | | 375.00 | $468.75 |
| 09/20/10 | MRB | Review effect of settlement on Hecker proofs of claim. | 0.15 | | 375.00 | $56.25 |



**EXHIBIT**

J

| Timekeeper | Date | Description | Hours | Hours | Rate | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| MRB | 09/20/2010 | | 0.15 | 0.15 | 375.00 | | | 56.25 |
| 09/21/10 | MRB | Rvw pending issues with Atty Jorissen | 0.40 | | | 375.00 | | $150.00 |
| MRB | 09/21/2010 | | 0.40 | 0.40 | 375.00 | | | 150.00 |
| 09/21/10 | JMJ | Work on completion of settlement documents; email correspondence and voice mail messages to Cornerstone's counsel regarding same | 0.50 | | | 350.00 | | $175.00 |
| JMJ | 09/21/2010 | | 0.50 | 0.50 | 350.00 | | | 175.00 |
| 09/22/10 | MRB | Corresp with Court and Atty Brakke re: settlement | 0.35 | | | 375.00 | | $131.25 |
| MRB | 09/22/2010 | | 0.35 | 0.35 | 375.00 | | | 131.25 |
| 09/23/10 | AJB | Prepare and edit stipulation for dismissal; prepare and edit related transaction documents. | 1.70 | | | 160.00 | | $272.00 |
| AJB | 09/23/2010 | | 1.70 | 1.70 | 160.00 | | | 272.00 |
| 09/24/10 | MRB | Review and edit settlement documents. | 0.25 | | | 375.00 | | $93.75 |
| MRB | 09/24/2010 | | 0.25 | 0.25 | 375.00 | | | 93.75 |
| 09/24/10 | JMJ | Review and make revisions to settlement documents and prepare email correspondence to client to forward same | 1.00 | | | 350.00 | | $350.00 |
| JMJ | 09/24/2010 | | 1.00 | 1.00 | 350.00 | | | 350.00 |
| 10/05/10 | JMJ | Correspondence with client regarding review of additional documents to effect settlement | 0.20 | | | 350.00 | | $70.00 |
| JMJ | 10/05/2010 | | 0.20 | 0.20 | 350.00 | | | 70.00 |
| 10/06/10 | MRB | Review correspondence from Atty Brakke | 0.10 | | | 375.00 | | $37.50 |
| MRB | 10/06/2010 | | 0.10 | 0.10 | 375.00 | | | 37.50 |
| 10/07/10 | JMJ | Correspondence with Moratzka regarding status of additional documents to effect settlement; message to client regarding same | 0.20 | | | 350.00 | | $70.00 |
| JMJ | 10/07/2010 | | 0.20 | 0.20 | 350.00 | | | 70.00 |
| 10/14/10 | JMJ | Correspond with Moratzka regarding documents needed to complete settlement; telephone conference with Moratzka regarding same | 0.40 | | | 350.00 | | $140.00 |
| JMJ | 10/14/2010 | | 0.40 | 0.40 | 350.00 | | | 140.00 |
| 10/21/10 | JMJ | Telephone conference with Moratzka regarding status of settlement documents and stipulations; email correspondence to Sinclair and Moratzka regarding same | 0.50 | | | 350.00 | | $175.00 |
| JMJ | 10/21/2010 | | 0.50 | 0.50 | 350.00 | | | 175.00 |
| 10/27/10 | JMJ | Correspondence to and from Sinclair and Moratzka regarding status of settlement documents | 0.40 | | | 350.00 | | $140.00 |
| JMJ | 10/27/2010 | | 0.40 | 0.40 | 350.00 | | | 140.00 |
| 10/28/10 | JMJ | Telephone conference with Sinclair regarding settlement documents; arrange for retransmittal of all settlement documents to Sinclair; review correspondence from Sinclair regarding same | 1.00 | | | 350.00 | | $350.00 |
| JMJ | 10/28/2010 | | 1.00 | 1.00 | 350.00 | | | 350.00 |
| 11/08/10 | MRB | Review order and email to Attorney Brakke. | 0.10 | | | 375.00 | | $37.50 |
| MRB | 11/08/2010 | | 0.10 | 0.10 | 375.00 | | | 37.50 |
| 11/08/10 | JMJ | Review order in adversary proceeding | 0.10 | | | 350.00 | | $35.00 |
| JMJ | 11/08/2010 | | 0.10 | 0.10 | 350.00 | | | 35.00 |

**Total professional services rendered:**    14.90      **$5,019.50**

## _Detail of Disbursements and Costs_     _Amount_

| | | | | Amount |
|---|---|---|---|---|
| | Messenger/Process service | | | $25.25 |
| ME | 12/07/2010 | $25.25 | | |
| Platinum Courier Services Invoice # 11760 | | | | |

**Total costs advanced:**      **$25.25**

## Total Current Charges      **$5,044.75**

## _Summary of Amounts Due_

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Budish, Andrew J. | 1.70 | 160.00 | $272.00 |
| Hauser, Andrea M | 0.20 | 275.00 | $55.00 |
| Jorissen, James M. | 7.30 | 350.00 | $2,555.00 |
| Burton, Matthew R. | 5.70 | 375.00 | $2,137.50 |

### _Matter Account Summary_

| | |
|---|---|
| Total Professional Services | $5,019.50 |
| Total Disbursements & Costs | $25.25 |
| **Net Current Charges** | **$5,044.75** |
| **Total Balance Now Due** | **$5,044.75** |

| | | | | |
|---|---|---|---|---|
| AJB | 1.70 | 1.70 | 160.00 | 272.00 |
| AMH | 0.20 | 0.20 | 275.00 | 55.00 |
| JMJ | 7.30 | 7.30 | 350.00 | 2,555.00 |
| MRB | 5.70 | 5.70 | 375.00 | 2,137.50 |
| | 14.90 | 14.90 | | 5,019.50 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $5,044.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030     Telecopier: (612) 332-2740

| | |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 174995 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Applications
Client/ Matter No.: 189385    66763

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $504.00 | |
| Payments received since last invoice | $504.00 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/10 | MRB | Work on fee application. | | 0.40 | 375.00 | $150.00 |
| 09/21/10 | MRB | Work on fee application | | 1.00 | 375.00 | $375.00 |
| 09/22/10 | MRB | Rvw and edit interim fee application | | 1.10 | 375.00 | $412.50 |
| 09/28/10 | MRB | Edit fee application. | | 0.50 | 375.00 | $187.50 |
| 10/05/10 | MRB | Work on fee application | | 0.50 | 375.00 | $187.50 |
| 04/19/11 | MRB | Work on fee application. | | 0.55 | 395.00 | $217.25 |
| 04/25/11 | MRB | Work on interim fee application. | | 1.10 | 395.00 | $434.50 |
| 04/28/11 | MRB | Work on fee application and correspondence with client regarding timing and other professionals' applications. | | 0.45 | 395.00 | $177.75 |
| | | **Total professional services rendered:** | | **5.60** | | **$2,142.00** |

## *Detail of Disbursements and Costs*

| | | | Amount |
|---|---|---|---|
| CR | 03/15/2011 | Court Reporter - Depo of Kelly Kay Hecker | $202.80 |
| | | Paradigm Reporting Invoice # 69572 | |
| | | **Total costs advanced:** | **$202.80** |

**Total Current Charges**                    **$2,344.80**



EXHIBIT
tabbies
K

## *Summary of Amounts Due*

### *Timekeeper Summary*

| | Hours | Rate | Amount |
|---|---|---|---|
| Burton, Matthew R. | 5.60 | 382.50 | $2,142.00 |

### *Matter Account Summary*

| | Amount |
|---|---|
| Total Professional Services | $2,142.00 |
| Total Disbursements & Costs | $202.80 |
| **Net Current Charges** | **$2,344.80** |
| **Total Balance Now Due** | **$2,344.80** |

| MRB | 5.60 | 5.60 | 382.50 | 2,142.00 |
|---|---|---|---|---|
| | 5.60 | 5.60 | | 2,142.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $2,344.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030      Telecopier: (612) 332-2740

| | |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 174997 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/TCF Bank
Client/ Matter No.:    189385    66909

Balance Forward as of Last Bill, Dated        $13,078.25
    Payments received since last invoice       $13,078.25   CR
    *Net Balance Forward*                       $0.00

## Detail of Professional Services

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/10 | JMJ | Telephone conference with Stewart to discuss potential issues at the hearing; prepare for and attend hearing on motion to approve settlement agreement with TCF | 2.00 | 350.00 | $700.00 |
| 09/14/10 | AJB | Review and analyze settlement agreement and bill of sale; correspondence with Seaver regarding signature for bill of sale. | 0.50 | 160.00 | $80.00 |
| 10/14/10 | MRB | Review message from Atty McDonald regarding: TCF cash at X-lake and forward to client | 0.15 | 375.00 | $56.25 |
| | | **Total professional services rendered:** | **2.65** | | **$836.25** |

## Detail of Disbursements and Costs

| | | | Amount |
|---|---|---|---|
| ME | Messenger/Process service<br>10/14/2010 | $21.12 | $21.12 |
| | Platinum Courier Services Invoice # 11570 | | |
| | **Total costs advanced:** | | **$21.12** |

## Total Current Charges                   **$857.37**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Budish, Andrew J. | 0.50 | 160.00 | $80.00 |
| Jorissen, James M. | 2.00 | 350.00 | $700.00 |
| Burton, Matthew R. | 0.15 | 375.00 | $56.25 |

### Matter Account Summary



EXHIBIT
L

Total Professional Services                                                     $836.25
Total Disbursements & Costs                                                      $21.12
**Net Current Charges**                                                      **$857.37**

**Total Balance Now Due**                                                   **$857.37**

| | | | | | |
|---|---|---|---|---|---|
| AJB | 0.50 | 0.50 | 160.00 | 80.00 | |
| JMJ | 2.00 | 2.00 | 350.00 | 700.00 | |
| MRB | 0.15 | 0.15 | 375.00 | 56.25 | |
| | 2.65 | 2.65 | | 836.25 | |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $857.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 175000 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Denny Hecker / Prohofsky
Client/ Matter No.:      189385      66961

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $735.00 | |
| Payments received since last invoice | $735.00 | CR |
| *Net Balance Forward* | | $0.00 |

## *Detail of Professional Services*

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/11 | MRB | Review and consider Prohofsky remand motion. | 2.00 | 375.00 | $750.00 |
| 01/17/11 | MRB | Work on Prohofsky reply. | 3.00 | 375.00 | $1,125.00 |
| 01/24/11 | JMJ | Review and comment on reply memorandum and affidavit in opposition to motion to remand | 0.50 | 350.00 | $175.00 |
| 02/02/11 | JMJ | Prepare for and participate in hearing on motion for remand; email correspondence with client regarding same | 3.50 | 350.00 | $1,225.00 |
| 02/07/11 | MRB | TC with client and email re: settlement to Atty Hoffman | 0.20 | 395.00 | $79.00 |
| 02/18/11 | MRB | Rvw Prohofsky letter | 0.10 | 395.00 | $39.50 |
| 03/11/11 | MRB | Correspondence with Attorney Hoffman and draft settlement agreement. | 0.60 | 395.00 | $237.00 |
| 03/28/11 | MRB | Edit agreement per US Attorney comments; email to Hoffman. | 0.25 | 395.00 | $98.75 |
| 03/29/11 | MRB | Amend agreement and circulate for execution. | 0.10 | 395.00 | $39.50 |
| 03/30/11 | MRB | Additional edits to agreement per US Attorney and circulate. | 0.20 | 395.00 | $79.00 |
| 04/04/11 | MRB | Review correspondence from Attorney Hoffman and edit agreement and send back to Hoffman | 0.15 | 395.00 | $59.25 |
| 04/18/11 | MRB | Review letter from Hoffman and forward to client for noticing of settlement. | 0.10 | 395.00 | $39.50 |

**Total professional services rendered:**          **10.70**          **$3,946.50**

EXHIBIT

M

## *Detail of Disbursements and Costs* *Amount*

**Total Current Charges**　　　　　　　　　$3,946.50

## *Summary of Amounts Due*

### *Timekeeper Summary*

|  | Hours | Rate | Amount |
|---|---|---|---|
| Jorissen, James M. | 4.00 | 350.00 | $1,400.00 |
| Burton, Matthew R. | 6.70 | 380.07 | $2,546.50 |

### *Matter Account Summary*

| | Amount |
|---|---|
| Total Professional Services | $3,946.50 |
| **Net Current Charges** | **$3,946.50** |
| **Total Balance Now Due** | **$3,946.50** |

| | | | | |
|---|---|---|---|---|
| JMJ | 4.00 | 4.00 | 350.00 | 1,400.00 |
| MRB | 6.70 | 6.70 | 380.07 | 2,546.50 |
| | 10.70 | 10.70 | | 3,946.50 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $3,946.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

| | |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 175002 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker - Spring Hilll CC
Client/ Matter No.:    189385    67065

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $756.25 | |
| Payments received since last invoice | $756.25 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| | | | *Hours* | *Rate* | *Amount* |
|---|---|---|---|---|---|
| 10/18/10 | AMH | conf. with MRB regarding claims, tel. conf. with Trustee regarding value of claim, and membership | 0.20 | 275.00 | $55.00 |
| AMH | 10/18/2010 | 0.20    0.20 | | 275.00 | 55.00 |
| | **Total professional services rendered:** | | **0.20** | | **$55.00** |

## *Detail of Disbursements and Costs*

| | *Amount* |
|---|---|
| **Total Current Charges** | **$55.00** |

## *Summary of Amounts Due*

### Timekeeper Summary

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Hauser, Andrea M | 0.20 | 275.00 | $55.00 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $55.00 |
| **Net Current Charges** | **$55.00** |
| **Total Balance Now Due** | **$55.00** |

| | | | | |
|---|---|---|---|---|
| AMH | 0.20 | 0.20 | 275.00 | 55.00 |
| | 0.20 | 0.20 | | 55.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $55.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



EXHIBIT

N

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN  55402
EIN:  41-0956652

Telephone:  (612) 332-1030                Telecopier:  (612) 332-2740

|  |  |
|---|---|
|  | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 175003 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN  55337

RE:  Hecker/ James Gustafson
Client/ Matter No.:      189385      67082

| Balance Forward as of Last Bill, Dated | $16,215.52 |  |
| Payments received since last invoice | $16,215.52 | CR |
| *Net Balance Forward* | $0.00 |  |

## *Detail of Professional Services*

| Date | Timekeeper | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/10 | AMH | Review order denying appeal. | 0.20 | | 275.00 | $55.00 |
| AMH | 09/07/2010 | | 0.20 | 0.20 | 275.00 | 55.00 |
| 09/24/10 | MRB | Correspondence with Attorney Bruno regarding Gustafson receipt of $2,000 from Hecker. | 0.15 | | | $56.25 |
| MRB | 09/24/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| | | **Total professional services rendered:** | **0.35** | | | **$111.25** |

## *Detail of Disbursements and Costs*                                   *Amount*

| | |
|---|---|
| **Total Current Charges** | **$111.25** |

## *Summary of Amounts Due*

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 0.20 | 275.00 | $55.00 |
| Burton, Matthew R. | 0.15 | 375.00 | $56.25 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $111.25 |
| **Net Current Charges** | **$111.25** |
| **Total Balance Now Due** | **$111.25** |

| | | | | |
|---|---|---|---|---|
| AMH | 0.20 | 0.20 | 275.00 | 55.00 |
| MRB | 0.15 | 0.15 | 375.00 | 56.25 |
| | 0.35 | 0.35 | | 111.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|



EXHIBIT

0

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030       Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 175004 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Mini Cooper
     Client/ Matter No.:      189385      67148

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated** | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## Detail of Professional Services

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/10 | AMH | Conf. with Trustee re recovery | 0.15 | 275.00 | $41.25 |
| AMH | 12/01/2010 | 0.15    0.15 | 275.00 | | 41.25 |
| | **Total professional services rendered:** | | **0.15** | | **$41.25** |

## Detail of Disbursements and Costs

| | Amount |
|---|---|

| | |
|---|---|
| **Total Current Charges** | **$41.25** |

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hauser, Andrea M | 0.15 | 275.00 | $41.25 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $41.25 |
| **Net Current Charges** | **$41.25** |
| **Total Balance Now Due** | **$41.25** |
| AMH    0.15    0.15    275.00 | 41.25 |
| 0.15    0.15 | 41.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $41.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



EXHIBIT

P

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 175005 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/JM&A
Client/ Matter No.:     189385     67234

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $600.00 | |
| Payments received since last invoice | $600.00 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/10 | MRB | Review JM&A records and meet with paralegal regarding: JM&A issues | 0.70 | | 375.00 | $262.50 |
| MRB | 10/13/2010 | | 0.70 | 0.70 | 375.00 | 262.50 |
| 10/13/10 | JLH | Review documents related to warranty program; research contact information for Mike Schrank | 1.30 | | 80.00 | $104.00 |
| JANA | 10/13/2010 | | 1.30 | 1.30 | 80.00 | 104.00 |
| 10/14/10 | MRB | Research on JM&A | 0.35 | | 375.00 | $131.25 |
| MRB | 10/14/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 10/25/10 | JLH | Review documents produced by JM&A re: warranty program | 1.00 | | 80.00 | $80.00 |
| JANA | 10/25/2010 | | 1.00 | 1.00 | 80.00 | 80.00 |
| 10/28/10 | MRB | Conference with paralegal regarding: Mike Shrank. | 0.15 | | 375.00 | $56.25 |
| MRB | 10/28/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 10/28/10 | JLH | Telephone conference with Mike Schrank to schedule interview regarding warranty program | 0.20 | | 80.00 | $16.00 |
| JANA | 10/28/2010 | | 0.20 | 0.20 | 80.00 | 16.00 |
| 11/01/10 | MRB | Research JM&A to prepare for meeting. | 1.00 | | 375.00 | $375.00 |
| MRB | 11/01/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/01/10 | JLH | Review documents produced by JM&A and draft summary of documents in preparation for meeting with Mike Schrank | 3.50 | | 80.00 | $280.00 |
| JANA | 11/01/2010 | | 3.50 | 3.50 | 80.00 | 280.00 |
| 11/02/10 | MRB | Meeting with Mike Schrank regarding JM&A. | 1.10 | | 375.00 | $412.50 |
| MRB | 11/02/2010 | | 1.10 | 1.10 | 375.00 | 412.50 |
| 11/02/10 | JLH | Meet with Mike Schrank regarding JM&A warranty program | 1.00 | | 80.00 | $80.00 |
| JANA | 11/02/2010 | | 1.00 | 1.00 | 80.00 | 80.00 |
| 11/03/10 | MRB | Review JM&A records; correspondence with Atty Bell. | 0.50 | | 375.00 | $187.50 |
| MRB | 11/03/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 11/04/10 | MRB | Review and prepare for production JM&A documents. | 1.00 | | 375.00 | $375.00 |
| MRB | 11/04/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 11/05/10 | MRB | Provide records to Ginnie Bell. | 0.40 | | 375.00 | $150.00 |
| MRB | 11/05/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |



EXHIBIT

Q

| Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/10 | MRB | Telephone conference with Ginny Bell and provide information to same. | 0.40 | | 375.00 | $150.00 |
| MRB | 11/08/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/09/10 | JLH | Make revisions to Exhibit A to Subpoena to JM&A to request documents | 1.20 | | 80.00 | $96.00 |
| JANA | 11/09/2010 | | 1.20 | 1.20 | 80.00 | 96.00 |
| 11/10/10 | MRB | Edit subpona and email to Atty Bell re: JM&A matters | 0.40 | | 375.00 | $150.00 |
| MRB | 11/10/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/10/10 | JLH | Make edits to revised exhibit to subpoena to JM&A | 0.50 | | 80.00 | $40.00 |
| JANA | 11/10/2010 | | 0.50 | 0.50 | 80.00 | 40.00 |
| 11/12/10 | MRB | Work on subpoenas | 0.50 | | 375.00 | $187.50 |
| MRB | 11/12/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 11/16/10 | MRB | Email to Ginny Bell | 0.10 | | 375.00 | $37.50 |
| MRB | 11/16/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 11/22/10 | MRB | TC with Ginny Bell re: discovery issues | 0.35 | | 375.00 | $131.25 |
| MRB | 11/22/2010 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 11/23/10 | MRB | Rvw Lake Country Auto loan documents | 0.40 | | 375.00 | $150.00 |
| MRB | 11/23/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/24/10 | MRB | Rvw file with Atty Jorissen | 0.15 | | 375.00 | $56.25 |
| MRB | 11/24/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 12/03/10 | MRB | Rvw corresp from Ginny Bell | 0.10 | | 375.00 | $37.50 |
| MRB | 12/03/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 12/16/10 | MRB | Telephone conference with Ginny Bell regarding confidentiality agreement and work on agreement; correspondence with client regarding same. | 1.00 | | 375.00 | $375.00 |
| MRB | 12/16/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 12/28/10 | MRB | TC with Ginny Bell; edit confidentiality agreement and forward with comments to client | 0.45 | | 375.00 | $168.75 |
| MRB | 12/28/2010 | | 0.45 | 0.45 | 375.00 | 168.75 |
| 01/05/11 | MRB | Telephone conference with client and email to Ginny Bell regarding confidentiality agreement. | 0.35 | | 375.00 | $131.25 |
| MRB | 01/05/2011 | | 0.35 | 0.35 | 375.00 | 131.25 |
| 01/07/11 | MRB | Correspondence with Ginny Bell and review and edit stipulation and order. | 0.55 | | 375.00 | $206.25 |
| MRB | 01/07/2011 | | 0.55 | 0.55 | 375.00 | 206.25 |
| 01/11/11 | MRB | Email to Ginny Bell regarding protective order. | 0.10 | | 375.00 | $37.50 |
| MRB | 01/11/2011 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/12/11 | MRB | Telephone conference with Ginny Bell regarding JM&A production. | 0.15 | | 375.00 | $56.25 |
| MRB | 01/12/2011 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 01/13/11 | MRB | Initial review of document production. | 0.25 | | 375.00 | $93.75 |
| MRB | 01/13/2011 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 01/13/11 | MRB | Review JM&A documents. | 0.80 | | 375.00 | $300.00 |
| MRB | 01/13/2011 | | 0.80 | 0.80 | 375.00 | 300.00 |
| 01/18/11 | JLH | Review and analyze additional documents produced by JM&A | 3.50 | | 80.00 | $280.00 |
| JANA | 01/18/2011 | | 3.50 | 3.50 | 80.00 | 280.00 |
| 01/19/11 | MRB | Telephone conversation with Ginny Bell regarding document production issues. | 0.20 | | 375.00 | $75.00 |
| MRB | 01/19/2011 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 01/20/11 | MRB | Telephone conversation with client and email to Attorney for JM&A regarding request for costs | 0.25 | | 375.00 | $93.75 |
| MRB | 01/20/2011 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 01/24/11 | MRB | Review communications from Ginny Bell. | 0.10 | | 375.00 | $37.50 |
| MRB | 01/24/2011 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 01/27/11 | MRB | Finalize reply to Bell re: costs | 0.25 | | 375.00 | $93.75 |
| MRB | 01/27/2011 | | 0.25 | 0.25 | 375.00 | 93.75 |

| Date / Code | Initials / Date | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/11 | JLH | Review and analyze additional documents produced by JM&A | 3.50 | | 80.00 | $280.00 |
| JANA | 01/28/2011 | | 3.50 | 3.50 | 80.00 | 280.00 |
| 01/31/11 | JLH | Review and analyze additional documents produced by JM&A | 1.20 | | 80.00 | $96.00 |
| JANA | 01/31/2011 | | 1.20 | 1.20 | 80.00 | 96.00 |
| 02/07/11 | MRB | Corresp with Ginny Bell | 0.10 | | 395.00 | $39.50 |
| MRB | 02/07/2011 | | 0.10 | 0.10 | 395.00 | 39.50 |
| 02/08/11 | MRB | TC with Ginny Bell | 0.35 | | 395.00 | $138.25 |
| MRB | 02/08/2011 | | 0.35 | 0.35 | 395.00 | 138.25 |
| 02/08/11 | MRB | TC with Ginny Bell and review documents from JM&A | 0.50 | | 395.00 | $197.50 |
| MRB | 02/08/2011 | | 0.50 | 0.50 | 395.00 | 197.50 |
| 02/09/11 | MRB | Chart JM&A payments and discuss with client; email to Atty Bell re: Hecker guaranty | 1.00 | | 395.00 | $395.00 |
| MRB | 02/09/2011 | | 1.00 | 1.00 | 395.00 | 395.00 |
| 02/14/11 | JLH | Review additional documents from JM&A and flag key documents | 1.20 | | 80.00 | $96.00 |
| JANA | 02/14/2011 | | 1.20 | 1.20 | 80.00 | 96.00 |
| 02/16/11 | JLH | Review and analyze documents produced by JM&A and add information to document index | 6.50 | | 80.00 | $520.00 |
| JANA | 02/16/2011 | | 6.50 | 6.50 | 80.00 | 520.00 |
| 02/17/11 | JLH | Review and analyze documents produced by JM&A and add information to document index | 6.70 | | 80.00 | $536.00 |
| JANA | 02/17/2011 | | 6.70 | 6.70 | 80.00 | 536.00 |
| 02/18/11 | JLH | Review and analyze documents produced by JM&A and add information to document index | 6.30 | | 80.00 | $504.00 |
| JANA | 02/18/2011 | | 6.30 | 6.30 | 80.00 | 504.00 |
| 02/22/11 | JLH | Review and analyze documents produced by JM&A and add information to document index | 5.80 | | 80.00 | $464.00 |
| JANA | 02/22/2011 | | 5.80 | 5.80 | 80.00 | 464.00 |
| 02/23/11 | JLH | Review and analyze documents produced by JM&A and add information to document index | 5.00 | | 80.00 | $400.00 |
| JANA | 02/23/2011 | | 5.00 | 5.00 | 80.00 | 400.00 |
| 02/24/11 | JLH | Review e-mail and attached documents from attorney for JM&A | 0.50 | | 80.00 | $40.00 |
| JANA | 02/24/2011 | | 0.50 | 0.50 | 80.00 | 40.00 |
| 02/25/11 | MRB | Rvw JM&A records | 0.15 | | 395.00 | $59.25 |
| MRB | 02/25/2011 | | 0.15 | 0.15 | 395.00 | 59.25 |
| 02/25/11 | JLH | Contact Mike Schrank to request assistance with analysis of JM&A documents | 0.20 | | 80.00 | $16.00 |
| JANA | 02/25/2011 | | 0.20 | 0.20 | 80.00 | 16.00 |
| 03/02/11 | JLH | Telephone conference with Mike Schrank to schedule meeting to review JM&A documents; pull key documents for meeting with Schrank | 0.50 | | 80.00 | $40.00 |
| JANA | 03/02/2011 | | 0.50 | 0.50 | 80.00 | 40.00 |
| 03/03/11 | JLH | Assemble key documents in preparation for meeting with Schrank | 0.50 | | 80.00 | $40.00 |
| JANA | 03/03/2011 | | 0.50 | 0.50 | 80.00 | 40.00 |
| 03/04/11 | MRB | Conference call with Mike Shrank regarding JMA issues. | 0.40 | | 395.00 | $158.00 |
| MRB | 03/04/2011 | | 0.40 | 0.40 | 395.00 | 158.00 |
| 03/04/11 | JLH | Meet with Mike Schrank to review JM&A documents and determine what additional documents are needed to make a demand | 2.20 | | 80.00 | $176.00 |
| JANA | 03/04/2011 | | 2.20 | 2.20 | 80.00 | 176.00 |
| 03/10/11 | MRB | Telephone conversation with Jonathan Ferris. | 0.30 | | 395.00 | $118.50 |
| MRB | 03/10/2011 | | 0.30 | 0.30 | 395.00 | 118.50 |
| 03/14/11 | MRB | Search records for Payless (i.e., Austin WIC and Host) and send to Attorney Beyer. | 0.55 | | 395.00 | $217.25 |
| MRB | 03/14/2011 | | 0.55 | 0.55 | 395.00 | 217.25 |
| 03/17/11 | MRB | Email to Attorney Bell regarding discovery status. | 0.10 | | 395.00 | $39.50 |
| MRB | 03/17/2011 | | 0.10 | 0.10 | 395.00 | 39.50 |
| 03/22/11 | MRB | Review documents produced by Attorney Bell. | 0.50 | | 395.00 | $197.50 |

| Timekeeper | Date | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 03/22/2011 | 0.50 | 0.50 | 395.00 | 197.50 |
| JLH | 03/22/11 | Review additional documents produced by JM&A | 1.20 | 80.00 | $96.00 |
| JANA | 03/22/2011 | 1.20 | 1.20 | 80.00 | 96.00 |
| JLH | 03/28/11 | Review and analyze additional records produced by JM&A and add same to document index; correspond with Mike Schrank to schedule meeting | 3.20 | 80.00 | $256.00 |
| JANA | 03/28/2011 | 3.20 | 3.20 | 80.00 | 256.00 |
| JLH | 03/29/11 | Review and analyze additional records produced by JM&A and add same to document index; follow up with Mike Schrank to schedule meeting | 4.70 | 80.00 | $376.00 |
| JANA | 03/29/2011 | 4.70 | 4.70 | 80.00 | 376.00 |
| JLH | 03/30/11 | Assemble relevant documents from JM&A and prepare for meeting with Schrank | 1.80 | 80.00 | $144.00 |
| JANA | 03/30/2011 | 1.80 | 1.80 | 80.00 | 144.00 |
| MRB | 03/31/11 | Prepare for meeting with Mike Shrank. | 0.55 | 395.00 | $217.25 |
| MRB | 03/31/2011 | 0.55 | 0.55 | 395.00 | 217.25 |
| MRB | 03/31/11 | Meet with Mike Shrank and email to client. | 0.40 | 395.00 | $158.00 |
| MRB | 03/31/2011 | 0.40 | 0.40 | 395.00 | 158.00 |
| MRB | 03/31/11 | Strategize regarding JM&A. | 0.40 | 395.00 | $158.00 |
| MRB | 03/31/2011 | 0.40 | 0.40 | 395.00 | 158.00 |
| JLH | 03/31/11 | Organize file documents; meet with Mike Schrank to review and analyze documents from JM&A; draft memo to MRB regarding possible recovery | 2.40 | 80.00 | $192.00 |
| JANA | 03/31/2011 | 2.40 | 2.40 | 80.00 | 192.00 |
| MRB | 04/01/11 | Telephone conversation with client regarding JM&A issues. | 0.40 | 395.00 | $158.00 |
| MRB | 04/01/2011 | 0.40 | 0.40 | 395.00 | 158.00 |
| MRB | 04/01/11 | Legal research on appointment of receiver for DHAG. | 1.00 | 395.00 | $395.00 |
| MRB | 04/01/2011 | 1.00 | 1.00 | 395.00 | 395.00 |
| MRB | 04/04/11 | Correspond with Nicole Engisch regarding JM&A issues and possible receivership. | 0.35 | 395.00 | $138.25 |
| MRB | 04/04/2011 | 0.35 | 0.35 | 395.00 | 138.25 |
| MRB | 04/12/11 | Telephone conversation with Cindy at office of the U.S. Attorney. | 0.40 | 395.00 | $158.00 |
| MRB | 04/12/2011 | 0.40 | 0.40 | 395.00 | 158.00 |
| MRB | 04/16/11 | Review email from AUSA regarding JM&A meeting. | 0.10 | 395.00 | $39.50 |
| MRB | 04/16/2011 | 0.10 | 0.10 | 395.00 | 39.50 |
| MRB | 04/26/11 | Correspondence with Cindy Loken of US Attorney's office. | 0.15 | 395.00 | $59.25 |
| MRB | 04/26/2011 | 0.15 | 0.15 | 395.00 | 59.25 |

**Total professional services rendered:**    85.35     **$12,808.25**

## Detail of Disbursements and Costs      _Amount_

**Total Current Charges**      $12,808.25

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hecker, Jana L. | 65.60 | 80.00 | $5,248.00 |
| Burton, Matthew R. | 19.75 | 382.80 | $7,560.25 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $12,808.25 |
| **Net Current Charges** | **$12,808.25** |

**Total Balance Now Due**                            $12,808.25

| | | | | |
|---|---|---|---|---|
| JANA | 65.60 | 65.60 | 80.00 | 5,248.00 |
| MRB | 19.75 | 19.75 | 382.80 | 7,560.25 |
| | 85.35 | 85.35 | | 12,808.25 |

## Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $12,808.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030     Telecopier: (612) 332-2740

|  |  |
|---|---|
| | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 175006 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:  Hecker/New Buffalo Auto Sales
Client/ Matter No.:     189385     67290

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $5,518.75 | |
| Payments received since last invoice | $5,518.75 | CR |
| *Net Balance Forward* | $0.00 | |

## *Detail of Professional Services*

| Date | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/10 | MRB | Telephone conversation with Mark Greene regarding property issues; Telephone conversation with client and email to Greene. | 0.40 | | 375.00 | $150.00 |
| 09/07/10 | MRB | Review Answer. | 0.35 | | 375.00 | $131.25 |
| 09/08/10 | MRB | Review Answer of New Buffalo. | 0.20 | | 375.00 | $75.00 |
| 09/09/10 | MRB | Review and calendar scheduling order; review discovery needs and correspond with Atty Greene regarding settlement. | 0.40 | | 375.00 | $150.00 |
| 09/09/10 | MRB | Work on settlement of adversary proceeding including review of records; telephone conversation with client; telephone conversation with Attorney Greene and email to Zambia. | 1.00 | | 375.00 | $375.00 |
| 09/10/10 | MRB | Prepare discovery for defendants | 1.00 | | 375.00 | $375.00 |
| 09/14/10 | MRB | Finalize discovery for New Buffalo/Wagener; work on Palladium discovery; serve discovery. | 1.00 | | 375.00 | $375.00 |
| 09/21/10 | MRB | Work on discovery incl. deposition notices | 0.45 | | 375.00 | $168.75 |
| 09/22/10 | MRB | Work on deposition notices and corresp with Atty Zappia re: settlement | 0.20 | | 375.00 | $75.00 |
| 09/23/10 | MRB | Work on discovery (depo notices) for adv. matter | 0.40 | | 375.00 | $150.00 |
| 09/23/10 | MRB | Prepare for settlement conf. and conf call with opposing counsel; tc with client re: strategy | 1.35 | | 375.00 | $506.25 |
| 09/24/10 | MRB | Correspondence with client regarding settlement. | 0.20 | | 375.00 | $75.00 |



**EXHIBIT**

R

| Date | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/10 | MRB | Telephone conference with client regarding settlement and send settlement proposal to opposing counsel. | 0.75 | 0.75 | 375.00 | $281.25 |
| 09/24/10 | MRB | Work on summary judgment motion against Wagener and New Buffalo. | 4.00 | 4.00 | 375.00 | $1,500.00 |
| 09/26/10 | MRB | Conf. with client re: avoidance action issues and motion for summary judgment | 0.70 | 0.70 | 375.00 | $262.50 |
| 09/27/10 | MRB | Work on amended compaint; email to opposing counsel re: amending complaint; prepare motion to amend complaint; revw certificate of tilte with client | 1.75 | 1.75 | 375.00 | $656.25 |
| 09/27/10 | MRB | Work on summary judgment motion | 1.50 | 1.50 | 375.00 | $562.50 |
| 09/29/10 | MRB | Rvw edits to complaint and motion and tc with client | 0.40 | 0.40 | 375.00 | $150.00 |
| 09/29/10 | MRB | Initial review of discovery received from Defendant. | 0.35 | 0.35 | 375.00 | $131.25 |
| 09/30/10 | MRB | Telephone conference with client regarding Palladium redemption and amend complaint to add decalatory relief count. | 0.50 | 0.50 | 375.00 | $187.50 |
| 10/06/10 | MRB | Work on discovery responses to New Buffalo defendant | 1.25 | 1.25 | 375.00 | $468.75 |
| 10/06/10 | MRB | Prepare stipulation to amend answer | 0.25 | 0.25 | 375.00 | $93.75 |
| 10/08/10 | MRB | Work on discovery responses and email stipulation regarding: amended complaint to parties | 1.00 | 1.00 | 375.00 | $375.00 |
| 10/11/10 | MRB | Email to opposing counsel regarding: amended complaint | 0.15 | 0.15 | 375.00 | $56.25 |
| 10/11/10 | MRB | Work on discovery responses and communicate with Atty Zappia regarding: stipulation and other matters | 0.50 | 0.50 | 375.00 | $187.50 |
| 10/12/10 | MRB | Address lack of trustee being loss payee on insurance coverage | 0.35 | 0.35 | 375.00 | $131.25 |
| 10/12/10 | MRB | Correspondence with parties regarding: amended complaint and extension of scheduling order | 0.45 | 0.45 | 375.00 | $168.75 |
| 10/13/10 | MRB | Prepare stipulation regarding: scheduling order; telephone conference with Mark Greene regarding: all case matters and telephone conference with client; email with Greene | 1.00 | 1.00 | 375.00 | $375.00 |
| 10/13/10 | MRB | Work on summary judgment motion including legal research on Westlaw | 2.00 | 2.00 | 375.00 | $750.00 |
| 10/14/10 | MRB | Review cases regarding: recovery of damages; telephone conference with client and email to opposing counsel regarding: determination of damages; review discovery responses and documents received | 2.00 | 2.00 | 375.00 | $750.00 |
| 10/15/10 | MRB | Work on summary judgment motion and discuss same with client | 1.00 | 1.00 | 375.00 | $375.00 |
| 10/18/10 | MRB | Work on summary judgment motion | 0.80 | 0.80 | 375.00 | $300.00 |
| 10/18/10 | MRB | Telephone Conference with Mark Greene | 0.10 | 0.10 | 375.00 | $37.50 |

| Date | TK | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/10 | MRB | Work on summary judgment motion; correspondence with client regarding: discovery; email Atty Bruggeman regarding: document production | | 2.50 | 375.00 | $937.50 |
| **MRB** | | **10/19/2010** | **2.50** | **2.50** | **375.00** | **937.50** |
| 10/20/10 | MRB | Review Defendants' discovery responses and telephone conference with client regarding estate's responses. | | 0.35 | 375.00 | $131.25 |
| **MRB** | | **10/20/2010** | **0.35** | **0.35** | **375.00** | **131.25** |
| 10/20/10 | MRB | Review message from Lockhart and telephone conference with Attorney Lockhart. | | 0.25 | 375.00 | $93.75 |
| **MRB** | | **10/20/2010** | **0.25** | **0.25** | **375.00** | **93.75** |
| 10/21/10 | MRB | Correspondence regarding meeting with insurance defense counsel. | | 0.15 | 375.00 | $56.25 |
| **MRB** | | **10/21/2010** | **0.15** | **0.15** | **375.00** | **56.25** |
| 10/21/10 | MRB | Review New Buffalo document production; telephone conference with client regarding same and email to AUSA. | | 1.00 | 375.00 | $375.00 |
| **MRB** | | **10/21/2010** | **1.00** | **1.00** | **375.00** | **375.00** |
| 10/25/10 | MRB | Telephone conference with client regarding discovery responses and review emails from Zappia and Greene. | | 0.25 | 375.00 | $93.75 |
| **MRB** | | **10/25/2010** | **0.25** | **0.25** | **375.00** | **93.75** |
| 10/26/10 | MRB | Prepare for and attend conference with counsel for Palladium and client; forward information to counsel (transcripts); work on discovery responses with client. | | 1.10 | 375.00 | $412.50 |
| **MRB** | | **10/26/2010** | **1.10** | **1.10** | **375.00** | **412.50** |
| 10/26/10 | MRB | Review Answers submitted by Defendants (2). | | 0.65 | 375.00 | $243.75 |
| **MRB** | | **10/26/2010** | **0.65** | **0.65** | **375.00** | **243.75** |
| 10/27/10 | MRB | Work on discovery responses and correspondence with client regarding same. | | 0.70 | 375.00 | $262.50 |
| **MRB** | | **10/27/2010** | **0.70** | **0.70** | **375.00** | **262.50** |
| 10/28/10 | MRB | Telephone conference with Mychal Bruggeman regarding discovery responses and confirming email regarding same. | | 0.25 | 375.00 | $93.75 |
| **MRB** | | **10/28/2010** | **0.25** | **0.25** | **375.00** | **93.75** |
| 10/28/10 | MRB | Work on summary judgment motion including research on Westlaw; email to Attorney Bruggeman. | | 1.00 | 375.00 | $375.00 |
| **MRB** | | **10/28/2010** | **1.00** | **1.00** | **375.00** | **375.00** |
| 11/01/10 | MRB | Work on discovery responses. | | 1.40 | 375.00 | $525.00 |
| **MRB** | | **11/01/2010** | **1.40** | **1.40** | **375.00** | **525.00** |
| 11/03/10 | MRB | Research on Westlaw for summary judgment motion. | | 1.00 | 375.00 | $375.00 |
| **MRB** | | **11/03/2010** | **1.00** | **1.00** | **375.00** | **375.00** |
| 11/03/10 | MRB | Work on motion for summary judgment (memo). | | 1.00 | 375.00 | $375.00 |
| **MRB** | | **11/03/2010** | **1.00** | **1.00** | **375.00** | **375.00** |
| 11/04/10 | MRB | Telephone conversation with Mark Greene regarding Rowan eviction issues. | | 0.45 | 375.00 | $168.75 |
| **MRB** | | **11/04/2010** | **0.45** | **0.45** | **375.00** | **168.75** |
| 11/04/10 | MRB | Work on summary judgment and discovery responses. | | 3.00 | 375.00 | $1,125.00 |
| **MRB** | | **11/04/2010** | **3.00** | **3.00** | **375.00** | **1,125.00** |
| 11/05/10 | MRB | Telephone conference with client regarding Rowan issues. | | 0.35 | 375.00 | $131.25 |
| **MRB** | | **11/05/2010** | **0.35** | **0.35** | **375.00** | **131.25** |
| 11/05/10 | MRB | Provide additional records to Defendants and comment on Rown lease issues. | | 0.40 | 375.00 | $150.00 |
| **MRB** | | **11/05/2010** | **0.40** | **0.40** | **375.00** | **150.00** |
| 11/05/10 | MRB | Telephone conference with Mark Greene regarding Rowan; send documents to Attorney Greene. | | 0.65 | 375.00 | $243.75 |
| **MRB** | | **11/05/2010** | **0.65** | **0.65** | **375.00** | **243.75** |
| 11/08/10 | MRB | Work on summary judgment motion and discuss same with client; telephone conference with Mark Greene. | | 1.10 | 375.00 | $412.50 |
| **MRB** | | **11/08/2010** | **1.10** | **1.10** | **375.00** | **412.50** |
| 11/09/10 | MRB | Conf. call with client and Atty Greene | | 0.50 | 375.00 | $187.50 |
| **MRB** | | **11/09/2010** | **0.50** | **0.50** | **375.00** | **187.50** |

| Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/10 | MRB | Rvw discovery demand letter and discuss with client; work on motion for summary judgment | 1.50 | 375.00 | $562.50 |
| 11/11/10 | MRB | Draft letter to Atty Vehrs and edit discovery responses. | 0.55 | 375.00 | $206.25 |
| 11/11/10 | MRB | Work on response to Atty Jacobsen re: Ralph Thomas deed; work on ltr to insurance counsel | 1.00 | 375.00 | $375.00 |
| 11/15/10 | MRB | Work on summary judgment and email to client | 0.45 | 375.00 | $168.75 |
| 11/16/10 | MRB | TC with client re: discovery responses; tc with Atty Pederson re: Ralph Thomas interest in North Ridge; prepare letter to Pederson; discuss North Ridge deed with Atty Sayre | 0.75 | 375.00 | $281.25 |
| 11/16/10 | MRB | Amend discovery responses and letter to counsel | 0.50 | 375.00 | $187.50 |
| 11/17/10 | MRB | TC with Mark Jacobson and edit letter and deed | 0.20 | 375.00 | $75.00 |
| 11/17/10 | MRB | Finalize discovery response to Atty for defendants | 0.25 | 375.00 | $93.75 |
| 11/19/10 | MRB | Corresp with Atty Greene re: eviction issues | 0.25 | 375.00 | $93.75 |
| 11/23/10 | MRB | Rvw message from Mark Jacobson re: Ralph Thomas deed | 0.10 | 375.00 | $37.50 |
| 11/24/10 | MRB | TC with Atty Greene and tc with client re: Rowan eviction; email to Greene and Zappia | 0.35 | 375.00 | $131.25 |
| 11/24/10 | MRB | Research for summary judgment motion | 1.00 | 375.00 | $375.00 |
| 11/29/10 | MRB | Rvw corresp from Mark Jacobson; TC with Bill Wassweiler re: summary judgment motions; email Thomas documents to opposing attorneys | 0.35 | 375.00 | $131.25 |
| 11/29/10 | MRB | TC with Bill Wassweiler re: summary judgment issues; email to court re: scheduling; email to client with comments and case law | 0.65 | 375.00 | $243.75 |
| 11/30/10 | MRB | Letter to Judge Kressel re: summary judgment motions and trial date | 0.25 | 375.00 | $93.75 |
| 12/01/10 | MRB | Correspondence with counsel regarding summary judgment motions and trial date. | 0.20 | 375.00 | $75.00 |
| 12/01/10 | MRB | Telephone conference with Tom Zappia regarding case issues and logistics. | 0.25 | 375.00 | $93.75 |
| 12/01/10 | MRB | Edit summary judgment memorandum. | 0.40 | 375.00 | $150.00 |
| 12/03/10 | MRB | Corresp with opposing counsel re: logistics and tc with client re: same; email to court | 0.25 | 375.00 | $93.75 |
| 12/06/10 | MRB | Corresp with opposing counsel and client re: discovery | 0.25 | 375.00 | $93.75 |
| 12/08/10 | MRB | Work on scheduling. | 0.20 | 375.00 | $75.00 |
| 12/08/10 | MRB | Work on motion and review and calendar deposition notice. | 0.35 | 375.00 | $131.25 |

| Date | Atty | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/10 | MRB | Corresp with Atty Vehrs re: document production | | 0.25 | 375.00 | $93.75 |
| 12/14/2010 | MRB | | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/14/10 | MRB | Work on summary judgment and discovery production issues and legal research on Westlaw related thereto | | 2.50 | 375.00 | $937.50 |
| 12/14/2010 | MRB | | 2.50 | 2.50 | 375.00 | 937.50 |
| 12/15/10 | MRB | Work on summary judgment motion including preparation of findings of fact | | 2.00 | 375.00 | $750.00 |
| 12/15/2010 | MRB | | 2.00 | 2.00 | 375.00 | 750.00 |
| 12/17/10 | MRB | TC with counsel with Ralph Thomas re: Karla Vehrs call | | 0.25 | 375.00 | $93.75 |
| 12/17/2010 | MRB | | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/20/10 | MRB | TC with client re: summary judgment issues; legal research on delivery and acceptance of a deed; prepare affidavit and edit memo and notice; discuss discovery needs with client | | 1.50 | 375.00 | $562.50 |
| 12/20/2010 | MRB | | 1.50 | 1.50 | 375.00 | 562.50 |
| 12/21/10 | MRB | Prepare for Seaver deposition and telephone conferences with client and opposing counsel. | | 1.00 | 375.00 | $375.00 |
| 12/21/2010 | MRB | | 1.00 | 1.00 | 375.00 | 375.00 |
| 12/21/10 | MRB | Defend Seaver deposition; confer with client and opposing counsel. | | 3.00 | 375.00 | $1,125.00 |
| 12/21/2010 | MRB | | 3.00 | 3.00 | 375.00 | 1,125.00 |
| 12/21/10 | MRB | Work on summary judgment motion and legal research. | | 1.00 | 375.00 | $375.00 |
| 12/21/2010 | MRB | | 1.00 | 1.00 | 375.00 | 375.00 |
| 12/22/10 | MRB | Telephone conferences with client regarding motions. | | 0.25 | 375.00 | $93.75 |
| 12/22/2010 | MRB | | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/22/10 | MRB | Work on summary judgment motion. | | 1.10 | 375.00 | $412.50 |
| 12/22/2010 | MRB | | 1.10 | 1.10 | 375.00 | 412.50 |
| 12/23/10 | BFL | Confer with Attorney Burton regarding summary judgment issues raised by Defendants. | | 0.20 | 390.00 | $78.00 |
| 12/23/2010 | BFL | | 0.20 | 0.20 | 390.00 | 78.00 |
| 12/23/10 | MRB | Research 11 USC §551. | | 0.50 | 375.00 | $187.50 |
| 12/23/2010 | MRB | | 0.50 | 0.50 | 375.00 | 187.50 |
| 12/23/10 | MRB | Review summary judgment motions and legal research related thereto; telephone conference with client and confer with Attorney Leonard. | | 2.00 | 375.00 | $750.00 |
| 12/23/2010 | MRB | | 2.00 | 2.00 | 375.00 | 750.00 |
| 12/27/10 | MRB | Legal research on unperfected nature of Torrens claims | | 1.00 | 375.00 | $375.00 |
| 12/27/2010 | MRB | | 1.00 | 1.00 | 375.00 | 375.00 |
| 12/29/10 | MRB | Work on response to motion for summary judgment and legal research on Westlaw | | 1.50 | 375.00 | $562.50 |
| 12/29/2010 | MRB | | 1.50 | 1.50 | 375.00 | 562.50 |
| 01/02/11 | MRB | Work on reply to summary judgment motion. | | 0.70 | 375.00 | $262.50 |
| 01/02/2011 | MRB | | 0.70 | 0.70 | 375.00 | 262.50 |
| 01/03/11 | MRB | Work on reply to summary judgment motion. | | 2.50 | 375.00 | $937.50 |
| 01/03/2011 | MRB | | 2.50 | 2.50 | 375.00 | 937.50 |
| 01/04/11 | MRB | Work on summary judgment motion and prepare Burton Affidavit; search for Koch judgment satisfaction; correspondence with Attorney Greene. | | 1.00 | 375.00 | $375.00 |
| 01/04/2011 | MRB | | 1.00 | 1.00 | 375.00 | 375.00 |
| 01/04/11 | MRB | Work on summary judgment response. | | 0.55 | 375.00 | $206.25 |
| 01/04/2011 | MRB | | 0.55 | 0.55 | 375.00 | 206.25 |
| 01/05/11 | MRB | Work on summary judgment response and Burton affidavit; telephone conferences with client regarding same. | | 1.00 | 375.00 | $375.00 |
| 01/05/2011 | MRB | | 1.00 | 1.00 | 375.00 | 375.00 |
| 01/06/11 | MRB | Work on summary judgment response including Burton affidavit and discuss with client. | | 2.10 | 375.00 | $787.50 |
| 01/06/2011 | MRB | | 2.10 | 2.10 | 375.00 | 787.50 |
| 01/07/11 | MRB | Telephone conferences with client; review memo and affidavit; telephone conferences with client. | | 1.00 | 375.00 | $375.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/11 | MRB | Review briefs and client messages; legal research for reply. | 1.20 | 375.00 | $450.00 |
| 01/10/11 | MRB | Telephone conference with client regarding reply; legal research. | 0.75 | 375.00 | $281.25 |
| 01/10/11 | MRB | Telephone conference with client and research 544 case involving torrens. | 0.50 | 375.00 | $187.50 |
| 01/11/11 | MRB | Work on reply for summary judgment motion. | 2.20 | 375.00 | $825.00 |
| 01/13/11 | MRB | Work on reply and legal research on Westlaw. | 1.50 | 375.00 | $562.50 |
| 01/14/11 | MRB | Work on reply and legal research related thereto and review with client. | 2.25 | 375.00 | $843.75 |
| 01/18/11 | MRB | Prepare for oral argument. | 2.00 | 375.00 | $750.00 |
| 01/19/11 | MRB | Preparation for and argument of summary judgment motion regarding Palladium/Wagener; telephone conversation with client. | 6.00 | 375.00 | $2,250.00 |
| 01/20/11 | MRB | Consult with client and consider appeal; transcribe notes for client; legal research on "transfer". | 1.50 | 375.00 | $562.50 |
| 01/20/11 | MRB | Review Wells Fargo case and consider appeal; telephone conversations with client regarding same; review appellate rules. | 1.40 | 375.00 | $525.00 |
| 01/21/11 | MRB | Telephone conversation with client regarding appeal and other issues and e-mail to Attorney Vehrs. | 0.45 | 375.00 | $168.75 |
| 01/21/11 | MRB | Review appellate rules and telephone conversation with client regarding appeal; prepare notice of appeal. | 1.00 | 375.00 | $375.00 |
| 01/24/11 | MRB | Review Vehrs email and telephone conversation with client regarding appellate issues. | 0.50 | 375.00 | $187.50 |
| 01/24/11 | MRB | Order transcript of hearing. | 0.20 | 375.00 | $75.00 |
| 01/24/11 | MRB | Review notice of appeal and send to client. | 0.15 | 375.00 | $56.25 |
| 01/24/11 | MRB | Work on statement of issues for appeal; research need to discharge lis pendens. | 1.60 | 375.00 | $600.00 |
| 01/26/11 | MRB | Telephone conference with client regarding appeal and personal property and email to Attorney Green. | 0.40 | 375.00 | $150.00 |
| 01/26/11 | MRB | Review Greene email and work on appeal. | 0.35 | 375.00 | $131.25 |
| 01/28/11 | TCA | Revise and redraft notice of appeal and supervise filing of same. | 1.10 | 330.00 | $363.00 |
| 02/07/11 | MRB | Corresp with Mark Green | 0.15 | 395.00 | $59.25 |
| 02/07/11 | MRB | Assist with appellate issues | 0.20 | 395.00 | $79.00 |
| 02/08/11 | MRB | TCs with Jim Lockhart and client re: settlement offer | 0.15 | 395.00 | $59.25 |
| 02/09/11 | MRB | Rvw and file appellate documents | 0.40 | 395.00 | $158.00 |

| Tkpr | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 02/09/2011 | | 0.40 | 395.00 | 158.00 |
| 02/09/11 TCA | | Revise designation of record; analysis of issues regarding ordering of transcript | 0.40 | 350.00 | $140.00 |
| TCA | 02/09/2011 | | 0.40 | 350.00 | 140.00 |
| 03/03/11 TCA | | Outline appellate arguments | 0.80 | 350.00 | $280.00 |
| TCA | 03/03/2011 | | 0.80 | 350.00 | 280.00 |
| 03/07/11 MRB | | Review appellate issues with Attorney Atmore. | 0.40 | 395.00 | $158.00 |
| MRB | 03/07/2011 | | 0.40 | 395.00 | 158.00 |
| 03/07/11 TCA | | Analysis of case law, briefs and an transcript regarding preparatoin of appellate brief; Conference with colleague regarding issues and analysis | 5.10 | 350.00 | $1,785.00 |
| TCA | 03/07/2011 | | 5.10 | 350.00 | 1,785.00 |
| 03/08/11 MRB | | Confer with Attorney Atmore regarding appellate issues. | 0.40 | 395.00 | $158.00 |
| MRB | 03/08/2011 | | 0.40 | 395.00 | 158.00 |
| 03/08/11 TCA | | Analysis of law and preparation of appellate brief | 6.40 | 350.00 | $2,240.00 |
| TCA | 03/08/2011 | | 6.40 | 350.00 | 2,240.00 |
| 03/09/11 TCA | | Preparation of appellate brief | 5.90 | 350.00 | $2,065.00 |
| TCA | 03/09/2011 | | 5.90 | 350.00 | 2,065.00 |
| 03/10/11 TCA | | Analysis of law and preparation of appellate brief; emails same to colleague | 5.90 | 350.00 | $2,065.00 |
| TCA | 03/10/2011 | | 5.90 | 350.00 | 2,065.00 |
| 03/11/11 MRB | | Read and edit appellate brief and confer regarding same with Atty Atmore. | 1.25 | 395.00 | $493.75 |
| MRB | 03/11/2011 | | 1.25 | 395.00 | 493.75 |
| 03/11/11 TCA | | Revise and redraft appellate brief | 4.20 | 350.00 | $1,470.00 |
| TCA | 03/11/2011 | | 4.20 | 350.00 | 1,470.00 |
| 03/13/11 TCA | | Revise and finalize appellatebrief; prepare addendum; prepare docket list; | 3.10 | 350.00 | $1,085.00 |
| TCA | 03/13/2011 | | 3.10 | 350.00 | 1,085.00 |
| 03/14/11 MRB | | Review and edit appellate brief and discuss with Atty Atmore. | 1.00 | 395.00 | $395.00 |
| MRB | 03/14/2011 | | 1.00 | 395.00 | 395.00 |
| 03/14/11 TCA | | Finalize brief and addendum | 3.10 | 350.00 | $1,085.00 |
| TCA | 03/14/2011 | | 3.10 | 350.00 | 1,085.00 |
| 03/16/11 MRB | | Telephone conversation with client and email to Attorney Greene regarding personal property at Northridge. | 0.20 | 395.00 | $79.00 |
| MRB | 03/16/2011 | | 0.20 | 395.00 | 79.00 |
| 03/17/11 MRB | | Correspondence with Attorney Zappia. | 0.10 | 395.00 | $39.50 |
| MRB | 03/17/2011 | | 0.10 | 395.00 | 39.50 |
| 03/29/11 MRB | | Review appellate briefs. | 0.40 | 395.00 | $158.00 |
| MRB | 03/29/2011 | | 0.40 | 395.00 | 158.00 |
| 03/29/11 TCA | | Analysis of New Buffalo and Wagener briefs and outline responses to same | 1.30 | 350.00 | $455.00 |
| TCA | 03/29/2011 | | 1.30 | 350.00 | 455.00 |
| 03/31/11 JLH | | Print cases cited in brief of Appellees | 0.50 | 80.00 | $40.00 |
| JANA | 03/31/2011 | | 0.50 | 80.00 | 40.00 |
| 04/06/11 TCA | | Analysis of responsive briefs and outline of reply arguments; analysis of cases cited | 3.30 | 350.00 | $1,155.00 |
| TCA | 04/06/2011 | | 3.30 | 350.00 | 1,155.00 |
| 04/08/11 MRB | | Work on Appellate reply brief and legal research related thereto. | 1.50 | 395.00 | $592.50 |
| MRB | 04/08/2011 | | 1.50 | 395.00 | 592.50 |
| 04/08/11 TCA | | Preparation of appeal reply brief; various emails with colleague regarding issues; analysis of law | 7.60 | 350.00 | $2,660.00 |
| TCA | 04/08/2011 | | 7.60 | 350.00 | 2,660.00 |
| 04/11/11 MRB | | Confer with Attorney Atmore on appellate brief. | 0.20 | 395.00 | $79.00 |
| MRB | 04/11/2011 | | 0.20 | 395.00 | 79.00 |
| 04/11/11 MRB | | Edit appellate brief. | 0.55 | 395.00 | $217.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRB | 04/11/2011 | | 0.55 | 0.55 | 395.00 | | 217.25 |
| 04/11/11 | TCA | Analysis of comments from Trustee and colleague and revise appeal reply brief | | 4.70 | | 350.00 | $1,645.00 |
| TCA | 04/11/2011 | | 4.70 | 4.70 | 350.00 | | 1,645.00 |
| 04/12/11 | TCA | Finalize reply brief and addendum and supervise service and filing; emails from court accepting filing | | 2.30 | | 350.00 | $805.00 |
| TCA | 04/12/2011 | | 2.30 | 2.30 | 350.00 | | 805.00 |

**Total professional services rendered:** 169.30 — $62,079.00

## Detail of Disbursements and Costs                    *Amount*

| | | | | |
|---|---|---|---|---|
| | Westlaw computer usage charge | | | $121.63 |
| WE | 09/30/2010 | $121.63 | | |
| | Westlaw computer usage charge | | | $22.86 |
| WE | 10/31/2010 | $22.86 | | |
| | (TCA) Westlaw computer usage charge | | | $474.19 |
| WE | 03/31/2011 | $474.19 | | |
| | Westlaw computer usage charge | | | $71.17 |
| WE | 03/31/2011 | $71.17 | | |
| | Westlaw computer usage charge | | | $75.13 |
| WE | 04/30/2011 | $75.13 | | |

**Total costs advanced:** $764.98

## Total Current Charges                    $62,843.98

## Summary of Amounts Due

### Timekeeper Summary

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Leonard, Brian F. | 0.20 | 390.00 | $78.00 |
| Hecker, Jana L. | 0.50 | 80.00 | $40.00 |
| Burton, Matthew R. | 113.40 | 376.22 | $42,663.00 |
| Atmore, Thomas C. | 55.20 | 349.60 | $19,298.00 |

### *Matter Account Summary*

| | |
|---|---|
| Total Professional Services | $62,079.00 |
| Total Disbursements & Costs | $764.98 |
| **Net Current Charges** | **$62,843.98** |
| **Total Balance Now Due** | **$62,843.98** |

| | | | | |
|---|---|---|---|---|
| BFL | 0.20 | 0.20 | 390.00 | 78.00 |
| JANA | 0.50 | 0.50 | 80.00 | 40.00 |
| MRB | 113.40 | 113.40 | 376.22 | 42,663.00 |
| TCA | 55.20 | 55.20 | 349.60 | 19,298.00 |
| | 169.30 | 169.30 | | 62,079.00 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $62,843.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030        Telecopier: (612) 332-2740

May/10/2011

Billed through          04/30/2011

Prebill #                175007

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE:   Hecker/Vision Bank
      Client/ Matter No.:      189385      67356

**Balance Forward as of Last Bill, Dated**                                    $0.00
    Payments received since last invoice                                       $0.00      CR
    *Net Balance Forward*                                                                  $0.00

## *Detail of Professional Services*                    Hours      Rate      Amount

| Date | Init | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/10 | MRB | Telephone conference with Pat Hennessey regarding Vision Bank demand. | 0.10 | | 375.00 | $37.50 |
| MRB | 09/20/2010 | | 0.10 | 0.10 | 375.00 | 37.50 |
| 09/20/10 | MRB | Telephone conference with Cynthia Haggerty. | 0.15 | | 375.00 | $56.25 |
| MRB | 09/20/2010 | | 0.15 | 0.15 | 375.00 | 56.25 |
| 09/29/10 | MRB | TC with client and initial revw of VisionBank letter | 0.50 | | 375.00 | $187.50 |
| MRB | 09/29/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 09/29/10 | MRB | Research Visionbank communications | 0.40 | | 375.00 | $150.00 |
| MRB | 09/29/2010 | | 0.40 | 0.40 | 375.00 | 150.00 |
| 10/07/10 | MRB | Work on response to Vision Bank | 1.00 | | 375.00 | $375.00 |
| MRB | 10/07/2010 | | 1.00 | 1.00 | 375.00 | 375.00 |
| 10/11/10 | MRB | Work on letter to Hegarty regarding: Vision Bank | 2.00 | | 375.00 | $750.00 |
| MRB | 10/11/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 10/12/10 | MRB | Review Visionbank records and work on demand letter | 2.00 | | 375.00 | $750.00 |
| MRB | 10/12/2010 | | 2.00 | 2.00 | 375.00 | 750.00 |
| 10/13/10 | MRB | Edit letter to Hegarty | 0.25 | | 375.00 | $93.75 |
| MRB | 10/13/2010 | | 0.25 | 0.25 | 375.00 | 93.75 |
| 10/13/10 | MRB | Work on Hegarty letter | 0.70 | | 375.00 | $262.50 |
| MRB | 10/13/2010 | | 0.70 | 0.70 | 375.00 | 262.50 |
| 10/20/10 | MRB | Discuss settlement demand with Attorney Jorissen. | 0.20 | | 375.00 | $75.00 |
| MRB | 10/20/2010 | | 0.20 | 0.20 | 375.00 | 75.00 |
| 10/20/10 | MRB | Telephone conference with client and edit demand letter. | 0.50 | | 375.00 | $187.50 |
| MRB | 10/20/2010 | | 0.50 | 0.50 | 375.00 | 187.50 |
| 10/25/10 | MRB | Review Vision Bank records. | 0.55 | | 375.00 | $206.25 |
| MRB | 10/25/2010 | | 0.55 | 0.55 | 375.00 | 206.25 |
| 11/01/10 | MRB | Prepare for conference with Cynthia Hegarty; telephone conversation with Hegarty regarding settlement; telephone convesation with client; strategize regarding noting bankruptcy settlement. | 2.00 | | 375.00 | $750.00 |



**EXHIBIT**

S

tabbies

| Date | TK | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB 11/01/2010 | | | 2.00 | 2.00 | 375.00 | 750.00 |
| 11/02/10 | MRB | Correspondence with Cynthia Hegarty regarding settlement. | 0.25 | | 375.00 | $93.75 |
| MRB 11/02/2010 | | | 0.25 | 0.25 | 375.00 | 93.75 |
| 11/03/10 | MRB | Review correspondence from Atty Hegarty; review proposed settlement agreement and send comments to client; review VisionBank records to ascertain if other claims potentially exist to be affected by settlement. | 2.00 | | 375.00 | $750.00 |
| MRB 11/03/2010 | | | 2.00 | 2.00 | 375.00 | 750.00 |
| 11/04/10 | MRB | Correspondence with Atty Hegarty regarding settlement. | 0.55 | | 375.00 | $206.25 |
| MRB 11/04/2010 | | | 0.55 | 0.55 | 375.00 | 206.25 |
| 11/05/10 | MRB | Correspondence with Attorney Hegarty regarding settlement issues. | 0.40 | | 375.00 | $150.00 |
| MRB 11/05/2010 | | | 0.40 | 0.40 | 375.00 | 150.00 |
| 11/08/10 | MRB | Review defendant settlement proposal and correspondence with client regarding same and email to Attorney Hegarty. | 0.65 | | 375.00 | $243.75 |
| MRB 11/08/2010 | | | 0.65 | 0.65 | 375.00 | 243.75 |
| 11/09/10 | MRB | Corresp with client and Atty Hegarty re: finalizing settlement | 0.25 | | 375.00 | $93.75 |
| MRB 11/09/2010 | | | 0.25 | 0.25 | 375.00 | 93.75 |
| 12/15/10 | MRB | TCs with client and Cynthia Hegarty re: Vision Bank request for discount | 0.40 | | 375.00 | $150.00 |
| MRB 12/15/2010 | | | 0.40 | 0.40 | 375.00 | 150.00 |
| 12/21/10 | MRB | Confer with client regarding check logistics and telephone conference with Cynthia Hegarty. | 0.10 | | 375.00 | $37.50 |
| MRB 12/21/2010 | | | 0.10 | 0.10 | 375.00 | 37.50 |

**Total professional services rendered:**     14.95          **$5,606.25**

## Detail of Disbursements and Costs                                   *Amount*

**Total Current Charges**                                                $5,606.25

## Summary of Amounts Due

### Timekeeper Summary

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| Burton, Matthew R. | 14.95 | 375.00 | $5,606.25 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $5,606.25 |
| **Net Current Charges** | **$5,606.25** |

**Total Balance Now Due**                                               **$5,606.25**

| MRB | 14.95 | 14.95 | 375.00 | 5,606.25 |
|---|---|---|---|---|
| | 14.95 | 14.95 | | 5,606.25 |

### Accounts Receivable Aging

| Current Charges | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days |
|---|---|---|---|---|---|
| $5,606.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Leonard, O'Brien, Spencer, Gale & Sayre

100 South Fifth Street
Suite 2500
Minneapolis, MN 55402
EIN: 41-0956652

Telephone: (612) 332-1030          Telecopier: (612) 332-2740

|  |  |
|---|---|
|  | May/10/2011 |
| Billed through | 04/30/2011 |
| Prebill # | 175008 |

Randall L. Seaver, Trustee
12400 Portland Avenue South
Suite 132
Burnsville, MN 55337

RE: Hecker/Gelco
Client/ Matter No.:       189385        67388

| | | |
|---|---|---|
| Balance Forward as of Last Bill, Dated | $0.00 | |
| Payments received since last invoice | $0.00 | CR |
| *Net Balance Forward* | | $0.00 |

## *Detail of Professional Services*

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/10 | MRB | Review Gelco UCC search and confer with Atty Jorissen re: same | 0.40 | 375.00 | $150.00 |
| 09/23/10 | JMJ | Prepare for and participate in meeting with Eric Dove and Burton regarding sales commission agreement | 1.50 | 350.00 | $525.00 |
| 09/28/10 | JMJ | Analysis of potential claims under Sales Commission Agreement; confer with Burton regarding same | 0.75 | 350.00 | $262.50 |
| 09/29/10 | MRB | Prepare for meeting with Gelco; attend meeting at Dorsey and Whitney; email counsel for Gelco; confer with Atty Jorissen | 2.50 | 375.00 | $937.50 |
| 09/29/10 | JMJ | Prepare for and participate in meeting with Dorsey regarding US Bank position and competing claims to Gelco funds | 1.50 | 350.00 | $525.00 |
| 09/30/10 | MRB | Review new calculation from E. Dove. | 0.25 | 375.00 | $93.75 |
| 09/30/10 | JMJ | Conference with Dove regarding analysis of earn out provisions and related matters; telephone conference with Seaver and Burton regarding same; review present value analysis and stream of payments under Sales and Commission Agreement | 1.50 | 350.00 | $525.00 |
| 10/01/10 | MRB | Finalize motions; telephone conference with client regarding: Gelco issues; review messages from interested parties; research Gelco documents in SIR index | 2.00 | 375.00 | $750.00 |
| 10/06/10 | MRB | Review Gelco email from Wegner; telephone conference with client and email with Dove | 0.65 | 375.00 | $243.75 |
| 10/06/10 | MRB | Review Gelco records and US Bank records; search for DHAG creditors | 1.00 | 375.00 | $375.00 |
| 10/06/10 | JMJ | Review email correspondence from consultant regarding quantification of claim against Gelco; review and analyze email | 0.50 | 350.00 | $175.00 |



EXHIBIT
I

correspondence from counsel for Gelco and accompanying spreadsheet; confer with Burton regarding strategy for pursuit of claims

| Initials | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JMJ | 10/06/2010 | | 0.50 / 0.50 | 350.00 | 175.00 |
| 10/07/10 | MRB | Work on letter to Atty Clark regarding: Gelco-related settlement | 3.0O | 375.00 | $1,125.00 |
| MRB | 10/07/2010 | | 3.00 / 3.00 | 375.00 | 1,125.00 |
| 10/07/10 | MRB | Draft DHAG complaint | 1.0O | 375.00 | $375.00 |
| MRB | 10/07/2010 | | 1.00 / 1.00 | 375.00 | 375.00 |
| 10/07/10 | JMJ | Review draft of adversary complaint related to sales commission agreement | 0.40 | 350.00 | $140.00 |
| JMJ | 10/07/2010 | | 0.40 / 0.40 | 350.00 | 140.00 |
| 10/11/10 | MRB | Final edits to Clark letter and discuss with client | 0.40 | 375.00 | $150.00 |
| MRB | 10/11/2010 | | 0.40 / 0.40 | 375.00 | 150.00 |
| 10/14/10 | MRB | Review response of US Bank response and telephone conference with client | 0.25 | 375.00 | $93.75 |
| MRB | 10/14/2010 | | 0.25 / 0.25 | 375.00 | 93.75 |
| 10/14/10 | JMJ | Review correspondence from counsel for US Bank regarding potential settlement of claims to GELCO proceeds; confer with Burton regarding same | 0.60 | 350.00 | $210.00 |
| JMJ | 10/14/2010 | | 0.60 / 0.60 | 350.00 | 210.00 |
| 10/15/10 | JMJ | Confer with Burton regarding response to US Bank proposal; review email correspondence related to same | 0.40 | 350.00 | $140.00 |
| JMJ | 10/15/2010 | | 0.40 / 0.40 | 350.00 | 140.00 |
| 10/15/10 | JMJ | Telephone conference with Grinnell regarding Sales Commission Agreement | 0.50 | 350.00 | $175.00 |
| JMJ | 10/15/2010 | | 0.50 / 0.50 | 350.00 | 175.00 |
| 10/18/10 | MRB | Strategize with client and Atty Jorissen regarding: U.S. Bank settlement and draft correspondence to Monica Clark regarding: settlement | 1.00 | 375.00 | $375.00 |
| MRB | 10/18/2010 | | 1.00 / 1.00 | 375.00 | 375.00 |
| 10/20/10 | MRB | Discuss case status with Attorney Jorissen and review Monica Clark email. | 0.25 | 375.00 | $93.75 |
| MRB | 10/20/2010 | | 0.25 / 0.25 | 375.00 | 93.75 |
| 10/20/10 | JMJ | Analysis of potential deal terms with US Bank; prepare email correspondence suggesting language for inclusion in settlement letter; confer with Burton regarding same | 1.00 | 350.00 | $350.00 |
| JMJ | 10/20/2010 | | 1.00 / 1.00 | 350.00 | 350.00 |
| 10/20/10 | JLH | Research creditors of DHAG and advise MRB of search results | 1.50 | 80.00 | $120.00 |
| JANA | 10/20/2010 | | 1.50 / 1.50 | 80.00 | 120.00 |
| 10/21/10 | MRB | Review and comment on U.S. Bank settlement proposal. | 0.10 | 375.00 | $37.50 |
| MRB | 10/21/2010 | | 0.10 / 0.10 | 375.00 | 37.50 |
| 10/21/10 | JMJ | Prepare correspondence to Clark regarding proposed settlement; email correspondence to Trustee regarding same | 1.00 | 350.00 | $350.00 |
| JMJ | 10/21/2010 | | 1.00 / 1.00 | 350.00 | 350.00 |
| 10/25/10 | MRB | Search for Gelco records and consult with Attorney Jorissen regarding same; email to Gelco counsel and Monica Clark; email to Bruce Parker. | 1.00 | 375.00 | $375.00 |
| MRB | 10/25/2010 | | 1.00 / 1.00 | 375.00 | 375.00 |
| 10/25/10 | MRB | Research corporate record books and raid documents for Gelco transactions. | 1.20 | 375.00 | $450.00 |
| MRB | 10/25/2010 | | 1.00 / 1.00 | 375.00 | 375.00 |
| 10/25/10 | JMJ | Telephone conference with Grinnell regarding sales commission agreement and request for additional information related to same; email correspondence to Burton and conference with Burton regarding same; review documents for information requested | 1.50 | 350.00 | $525.00 |
| JMJ | 10/25/2010 | | 1.20 / 1.20 | 375.00 | 450.00 |
| 10/26/10 | MRB | Research payments to Apex Fleet from raid documents. | 1.50 | 350.00 | $525.00 |
| MRB | 10/26/2010 | | 1.50 / 1.50 | 350.00 | 525.00 |
| 10/26/10 | MRB | Initial review of corporate records from Attorney Parker. | 0.40 | 375.00 | $150.00 |
| | | | 0.40 / 0.40 | 350.00 | 150.00 |
| | | | 1.00 | 375.00 | $375.00 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MRB | 10/28/10 | Correspondence with Attorneys Clark and Wegner regarding transaction information. | 0.35 | 375.00 | $131.25 |
| MRB | 10/28/10 | Review of documents produced by Attorney Parker. | 2.00 | 375.00 | $750.00 |
| MRB | 11/05/10 | Conference call with client and JMJ regarding Gelco matter and US Bank issues. | 0.35 | 375.00 | $131.25 |
| MRB | 11/11/10 | Telephone conference with Monica Clark re: case status | 0.25 | 375.00 | $93.75 |
| JMJ | 11/16/10 | Review and analysis of agreements related to Sales Commission Agreement | 0.70 | 350.00 | $245.00 |
| MRB | 11/23/10 | Confer with Atty Jorissen re: strategy | 0.25 | 375.00 | $93.75 |
| MRB | 11/24/10 | Review litigation options and strategy with Atty Jorissen | 1.00 | 375.00 | $375.00 |
| JMJ | 11/24/10 | Telephone conference with counsel for US Bank regarding sales commissions; conference with Burton regarding approach to resolution of claims | 0.60 | 350.00 | $210.00 |
| JMJ | 11/30/10 | Review and analyze correspondence to and from counsel for Gelco; confer with Burton regarding same | 0.50 | 350.00 | $175.00 |
| MRB | 12/01/10 | Review email from opposing counsel and conference call with Attorney Jorissen and client. | 0.40 | 375.00 | $150.00 |
| MRB | 12/01/10 | Work on declaratory judgment action and review Gelco records in furtherance of same. | 1.20 | 375.00 | $450.00 |
| MRB | 12/01/10 | Discuss complaint with Attorney Jorissen. | 0.10 | 375.00 | $37.50 |
| MRB | 12/01/10 | Research Gelco payments and Hecker rights thereto. | 0.50 | 375.00 | $187.50 |
| JMJ | 12/01/10 | Review draft pleading and confer with Burton regarding same | 0.50 | 350.00 | $175.00 |
| MRB | 12/02/10 | Correspondence with counsel for Gelco and research email correspondence. | 0.35 | 375.00 | $131.25 |
| MRB | 12/02/10 | Telephone conference with Attorney Jorissen regarding Gelco issues. | 0.20 | 375.00 | $75.00 |
| MRB | 12/02/10 | Work on DHAG complaint and research on Westlaw regarding same; email to client. | 2.00 | 375.00 | $750.00 |
| JMJ | 12/02/10 | Review revised pleading and related bank records; confer with Burton regarding same | 0.50 | 350.00 | $175.00 |
| MRB | 12/06/10 | Telephone conference with Monica Clark re: settlement and email to Clark re: same | 0.25 | 375.00 | $93.75 |
| JMJ | 12/08/10 | Prepare for and participate in meeting with Grinnell regarding claims related to GELCO sales commission agreement | 2.50 | 350.00 | $875.00 |
| MRB | 12/13/10 | Consider Hecker wage claim and intervention rights | 0.30 | 375.00 | $112.50 |

| Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/10 | MRB | Confer re: potential conflict re: Gelco claims | 0.40 | 0.40 | 375.00 | $150.00 |
| 12/15/10 | MRB | Discuss case strategy with Atty Jorissen | 0.35 | 0.35 | 375.00 | $131.25 |
| 12/15/10 | JMJ | Review correspondence from Clark regarding potential resolution of claims; confer with Burton regarding same and strategy for pursuit of potential claims | 1.00 | 1.00 | 350.00 | $350.00 |
| 12/27/10 | MRB | Calendar default date for DHAG | 0.10 | 0.10 | 375.00 | $37.50 |
| 01/03/11 | MRB | Work on default application and check time for filing. | 0.50 | 0.50 | 375.00 | $187.50 |
| 01/03/11 | JMJ | Email correspondence with client regarding meeting with Chrysler and US Bank | 0.20 | 0.20 | 350.00 | $70.00 |
| 01/05/11 | JMJ | Correspondence to and from client regarding meeting with US Bank and Chrysler; email correspondence to and from Clark regarding same; telephone conference with Grinnell; review judgment in DHAG adversary proceeding | 1.00 | 1.00 | 350.00 | $350.00 |
| 01/06/11 | JMJ | Correspondence with Clark and Grinnell regarding meeting; begin review of closing transcript for complaint | 1.00 | 1.00 | 350.00 | $350.00 |
| 01/10/11 | JMJ | Email correspondence to and from counsel for US Bank and Chrysler to arrange meeting; telephone conference with Grinnell regarding same | 0.50 | 0.50 | 350.00 | $175.00 |
| 01/11/11 | JMJ | Email correspondence to and from counsel for US Bank regarding meeting to discuss potential resolution; email correspondence to client regarding same | 0.50 | 0.50 | 350.00 | $175.00 |
| 01/18/11 | MRB | Correspondence with Wagener. | 0.20 | 0.20 | 375.00 | $75.00 |
| 01/19/11 | JMJ | Prepare for and participate in meeting with counsel for US Bank and counsel for Chrysler regarding sales commission agreement issues | 1.50 | 1.50 | 350.00 | $525.00 |
| 01/27/11 | JMJ | Correspondence to and from Monica Clark regarding review of documents | 0.20 | 0.20 | 350.00 | $70.00 |
| 02/04/11 | JMJ | Meeting with counsel for US Bank | 1.00 | 1.00 | 350.00 | $350.00 |
| 02/15/11 | MRB | Review litigation status with Atty Jorissen and review arbitration clause issue | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/15/11 | JMJ | Review documents; prepare correspondence to Grinnell and Vander Pol; conference with Burton regarding status of claims against GELCO | 1.50 | 1.50 | 350.00 | $525.00 |
| 02/16/11 | JMJ | Drafting complaint against GELCO, email correspondence to client regarding same | 5.50 | 5.50 | 350.00 | $1,925.00 |
| 02/17/11 | MRB | Review complaint and litigation issues with Atty Jorissen and telephone conference with client re: same | 1.50 | 1.50 | 395.00 | $592.50 |
| 02/17/11 | MRB | Legal research on property of the estate for Gelco matter | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/17/11 | JMJ | Work on GELCO complaint | 2.00 | 2.00 | 350.00 | $700.00 |

| Date | Initials | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/11 | MRB | Legal research on Westlaw for contract issues | 1.00 | 1.00 | 395.00 | $395.00 |
| 02/22/11 | MRB | Legal research for Gelco matter. | 2.00 | 2.00 | 395.00 | $790.00 |
| 02/24/11 | MRB | Review Gelco demand letter | 0.20 | 0.20 | 395.00 | $79.00 |
| 02/24/11 | JMJ | Review and analyze agreement and related materials and prepare correspondence to GELCO to make demand; email correspondence to Trustee regarding same; confer with Burton regarding same; correspondence with Grinnell regarding Chrysler's position related to contract proceeds | 3.00 | 3.00 | 350.00 | $1,050.00 |
| 02/25/11 | JMJ | Telephone conference with Grinnell regarding Chrysler's position related to contract proceeds; telephone conference with Kelly regarding US Bank's position related to contract proceeds; email correspondence with Trustee regarding correspondence to GELCO | 1.00 | 1.00 | 350.00 | $350.00 |
| 02/28/11 | JMJ | Correspondence to and from Trustee regarding GELCO correspondence | 0.20 | 0.20 | 350.00 | $70.00 |
| 03/01/11 | MRB | Review Gelco demand issues with Attorney Jorissen. | 0.20 | 0.20 | 395.00 | $79.00 |
| 03/01/11 | JMJ | Work on complaint | 1.10 | 1.10 | 350.00 | $385.00 |
| 03/02/11 | JMJ | Revise and finalize letter to GELCO; revise draft complaint; email correspondence to transmit letter and draft complaint | 1.00 | 1.00 | 350.00 | $350.00 |
| 03/03/11 | JMJ | Telephone conference with Grinnell regarding proposed allocations | 0.30 | 0.30 | 350.00 | $105.00 |
| 03/09/11 | MRB | Review Attorney Jorissen email and review issues with Attorney Jorissen and participate in conference call with client. | 0.75 | 0.75 | 395.00 | $296.25 |
| 03/09/11 | JMJ | Telephone conference with Wegner regarding demand letter to GELCO; telephone conference with Grinnell regarding allocation of commission payments; email correspondence to trustee regarding same; email correspondence to Kelly regarding US Bank's views on allocation issue | 2.00 | 2.00 | 350.00 | $700.00 |
| 03/16/11 | MRB | Review US Bank email regarding Gelco issues. | 0.10 | 0.10 | 395.00 | $39.50 |
| 03/16/11 | JMJ | Review and analyze correspondence from Kelley regarding GELCO claims; confer with Burton regarding same | 0.50 | 0.50 | 350.00 | $175.00 |
| 03/18/11 | MRB | Review status of Gelco matters. | 0.25 | 0.25 | 395.00 | $98.75 |
| 03/22/11 | MRB | Review Gelco letter and circulate comments. | 0.45 | 0.45 | 395.00 | $177.75 |
| 03/22/11 | MRB | Conference regarding Gelco issues with Attorney Jorissen. | 0.70 | 0.70 | 395.00 | $276.50 |
| 03/22/11 | MRB | Legal research on Westlaw on Gelco positions. | 1.00 | 1.00 | 395.00 | $395.00 |
| 03/22/11 | JMJ | Review correspondence from counsel for GELCO; email correspondence to trustee regarding same and potential meeting; email correspondence to counsel for GELCO regarding potential meeting; legal research and analysis related to contract termination | 2.80 | 2.80 | 350.00 | $980.00 |
| 03/23/11 | MRB | Review Hecker records regarding Gelco dealings; legal research on Westlaw and work on memo; telephone conversation with client regarding resolution and confer with Attorney Jorissen regarding | 3.50 | | 395.00 | $1,382.50 |

resolution and research issues.

| TK | Date | Description | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MRB 03/25/11 | 03/23/2011 MRB | Work on Gelco issues. | 3.50 | 3.50 1.00 | 395.00 395.00 | 1,382.50 $395.00 |
| MRB 03/28/11 | 03/25/2011 MRB | Review Gelco documents and work on memo; legal research on Westlaw. | 1.00 | 1.00 2.00 | 395.00 395.00 | 395.00 $790.00 |
| MRB 03/29/11 | 03/28/2011 MRB | Work on memo and additional research therefor. | 2.00 | 2.00 1.50 | 395.00 395.00 | 790.00 $592.50 |
| MRB 03/29/11 | 03/29/2011 JMJ | Correspondence to and from counsel for GELCO regarding SCA | 1.50 | 1.50 0.40 | 395.00 350.00 | 592.50 $140.00 |
| JMJ 03/30/11 | 03/29/2011 MRB | Work on Gelco memorandum. | 0.40 | 0.40 0.50 | 350.00 395.00 | 140.00 $197.50 |
| MRB 03/30/11 | 03/30/2011 JMJ | Email correspondence with trustee and counsel for GELCO regarding meeting to discuss SCA and related matters | 0.50 | 0.50 0.50 | 395.00 350.00 | 197.50 $175.00 |
| JMJ 03/31/11 | 03/30/2011 JMJ | Telephone conference with Grinnell regarding status of matters; conference with Burton regarding same; review legal memorandum | 0.50 | 0.50 1.00 | 350.00 350.00 | 175.00 $350.00 |
| JMJ 04/04/11 | 03/31/2011 MRB | Research for Gelco matter and confer with Attorney Jorissen regarding same. | 1.00 | 1.00 2.00 | 350.00 395.00 | 350.00 $790.00 |
| MRB 04/09/11 | 04/04/2011 MRB | Review Bruce Parker files and records including closing book in preparation for settlement meeting. | 2.00 | 2.00 4.50 | 395.00 395.00 | 790.00 $1,777.50 |
| MRB 04/10/11 | 04/09/2011 MRB | Research Trustee's ability to provide releases needed for settlement and options. | 4.50 | 4.50 2.10 | 395.00 395.00 | 1,777.50 $829.50 |
| MRB 04/12/11 | 04/10/2011 MRB | Prepare for meeting and additional legal research regarding same. | 2.10 | 2.10 1.00 | 395.00 395.00 | 829.50 $395.00 |
| MRB 04/13/11 | 04/12/2011 MRB | Prepare for Gelco meeting. | 1.00 | 1.00 1.00 | 395.00 395.00 | 395.00 $395.00 |
| MRB 04/13/11 | 04/13/2011 MRB | Settlement meeting with Gelco and client; confer with Attorney Jorissen and client regarding structuring settlement; review corporate structure of Walden Fleet II. | 1.00 | 1.00 2.50 | 395.00 395.00 | 395.00 $987.50 |
| MRB 04/13/11 | 04/13/2011 JMJ | Prepare for and participate in settlement conference with lawyers for GELC and trustee | 2.50 | 2.50 3.00 | 395.00 350.00 | 987.50 $1,050.00 |
| JMJ 04/14/11 | 04/13/2011 MRB | Discuss Chrysler and US Bank issues with Attorney Jorissen and separately with client. | 3.00 | 3.00 0.40 | 350.00 395.00 | 1,050.00 $158.00 |
| MRB 04/14/11 | 04/14/2011 JMJ | Telephone conference with Clark regarding allocation issues; confer with Burton regarding same | 0.40 | 0.40 0.50 | 395.00 350.00 | 158.00 $175.00 |
| JMJ 04/15/11 | 04/14/2011 JMJ | Review background information and work on settlement agreement with GELCO | 0.50 | 0.50 2.00 | 350.00 350.00 | 175.00 $700.00 |
| JMJ 04/19/11 | 04/15/2011 MRB | Work on structuring settlement documents and motion and confer with Attorney Jorissen regarding same. | 2.00 | 2.00 1.00 | 350.00 395.00 | 700.00 $395.00 |
| MRB 04/26/11 | 04/19/2011 MRB | Review and edit settlement agreement and meet with Attorney Jorissen regarding same; patriciate in conference call with Attorney Grinnell. | 1.00 | 1.00 1.50 | 395.00 395.00 | 395.00 $592.50 |
| MRB 04/26/11 | 04/26/2011 JMJ | Continue and complete draft settlement agreement; email correspondence to trustee regarding same; message to Grinnell regarding settlement; telephone conference with Grinnell regarding settlement and allocation issues; confer with Burton regarding | 1.50 | 1.50 2.00 | 395.00 350.00 | 592.50 $700.00 |

settlement agreement

| JMJ | 04/26/2011 | | 2.00 | 2.00 | 350.00 | | 700.00 |
| 04/27/11 | MRB | Consult with Attorney Jorissen on Gelco settlement. | | 0.20 | | 395.00 | $79.00 |
| MRB | 04/27/2011 | | 0.20 | 0.20 | 395.00 | | 79.00 |
| 04/28/11 | MRB | Consult with client and Attorney Jorissen regarding settlement agreement issues. | | 0.40 | | 395.00 | $158.00 |
| MRB | 04/28/2011 | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 04/28/11 | JMJ | Telephone conference with Clark regarding settlement; email correspondence with Clark, Wegner and Grinnell to forward draft settlement agreement | | 1.00 | | 350.00 | $350.00 |
| JMJ | 04/28/2011 | | 1.00 | 1.00 | 350.00 | | 350.00 |
| 04/28/11 | JMJ | Work on revisions to settlement agreement | | 1.00 | | 350.00 | $350.00 |
| JMJ | 04/28/2011 | | 1.00 | 1.00 | 350.00 | | 350.00 |
| 04/29/11 | JMJ | Telephone conference with Grinnell regarding settlement; prepare notice of motion and motion and memorandum in support of motion to approve settlement | | 6.50 | | 350.00 | $2,275.00 |
| JMJ | 04/29/2011 | | 6.50 | 6.50 | 350.00 | | 2,275.00 |

|  | **Total professional services rendered:** | **126.35** | | **$46,090.00** |

## Detail of Disbursements and Costs                                                    _Amount_

|  |  | Messenger/Process service |  | $9.00 |
| ME | 01/19/2011 | | $9.00 | |
|  |  | Messenger/Process service |  | $9.00 |
| ME | 01/19/2011 | | $9.00 | |
|  |  | Westlaw computer usage charge |  | $100.25 |
| WE | 12/31/2010 | | $100.25 | |
|  |  | Westlaw computer usage charge |  | $288.73 |
| WE | 03/31/2011 | | $288.73 | |
|  |  | Westlaw computer usage charge |  | $290.55 |
| WE | 03/31/2011 | | $290.55 | |
|  |  | Westlaw computer usage charge |  | $22.74 |
| WE | 03/31/2011 | | $22.74 | |
|  | **Total costs advanced:** | | | **$720.27** |

**Total Current Charges**                                                               **$46,810.27**

## Summary of Amounts Due

### Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| Hecker, Jana L. | 1.50 | 80.00 | $120.00 |
| Jorissen, James M. | 62.15 | 350.00 | $21,752.50 |
| Burton, Matthew R. | 62.70 | 386.24 | $24,217.50 |

### Matter Account Summary

| | |
|---|---|
| Total Professional Services | $46,090.00 |
| Total Disbursements & Costs | $720.27 |
| **Net Current Charges** | **$46,810.27** |
| **Total Balance Now Due** | **$46,810.27** |

| JANA | 1.50 | 1.50 | 80.00 | 120.00 |
| JMJ | 62.15 | 62.15 | 350.00 | 21,752.50 |
| MRB | 62.70 | 62.70 | 386.24 | 24,217.50 |